Richard A. Marshack (TR), Chapter 7 Trustee
870 Roosevelt
Irvine, CA 92620
pkraus@marshackhays.com

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
SANTA ANA DIVISION

| | | |
|---|---|---|
| In re: | § | |
| OSSEOUS TECHNOLOGIES OF AMERICA INC | § | Case No. 8:13-bk-14500-SC |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard A. Marshack (TR), Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $505,000.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $622,937.89 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,472,214.44 | |

3) Total gross receipts of $2,095,152.33 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,095,152.33 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,582,105.94 | $1,472,214.44 | $1,472,214.44 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $1,709,800.00 | $1,727,925.98 | $212,362.58 | $212,362.58 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $20,449,816.19 | $14,041,275.77 | $8,271,560.37 | $405,575.31 |
| **TOTAL DISBURSEMENTS** | $22,159,616.19 | $17,356,307.69 | $9,961,137.39 | $2,095,152.33 |

4) This case was originally filed under chapter 7 on 05/22/2013. The case was pending for 74 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    07/21/2019                By :    /s/ Richard A. Marshack (TR)

                                           Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| CURRENT ACCOUNTS RECEIVABLES | 1121-000 | $1,176.00 |
| US PATENT US 835967 B2 | 1129-000 | $45,000.00 |
| SECURITY DEPOSIT | 1129-000 | $1,324.50 |
| CHECKING ACCOUNT WITH US BANK | 1129-000 | $27,412.40 |
| INVENTORY | 1129-000 | $240,000.00 |
| POST PETITION SALES | 1130-000 | $298,239.43 |
| Kessler - Fraudulent Transfer | 1241-000 | $14,000.00 |
| PREFERENTIAL TRANSFERS | 1241-000 | $1,198,000.00 |
| CURRAN STIPULATION | 1249-000 | $250,000.00 |
| TURNOVER OF DEBTOR | 1290-000 | $20,000.00 |
| **TOTAL GROSS RECEIPTS** | | $2,095,152.33 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00021 | ZIMMER, INC. | 4220-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| | Discovery Ortho Partners LLC | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $5,000.00 | $5,000.00 | $5,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stephen Onstad | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| FRANCHISE TAX BOARD, | 2990-000 | NA | $5,072.00 | $5,072.00 | $5,072.00 |
| United States Bankruptcy Court | 2700-000 | NA | $5,193.00 | $5,193.00 | $5,193.00 |
| Richard Marshack | 2200-000 | NA | $617.76 | $617.76 | $617.76 |
| David L. Hahn | 2200-000 | NA | $100.00 | $100.00 | $100.00 |
| David L. Hahn | 2100-000 | NA | $40,000.00 | $40,000.00 | $40,000.00 |
| Grobstein Teeple LLP | 3410-000 | NA | $49,891.50 | $40,000.00 | $40,000.00 |
| Grobstein Teeple LLP | 3420-000 | NA | $151.14 | $151.14 | $151.14 |
| DENNEMEYER & CO., LLC | 2990-000 | NA | $10,033.81 | $10,033.81 | $10,033.81 |
| Richard A. Marshack | 2100-000 | NA | $46,104.57 | $46,104.57 | $46,104.57 |
| BICHER AND ASSOCIATES | 3992-000 | NA | $3,371.03 | $3,371.03 | $3,371.03 |
| PUBLIC STORAGE 21204 | 2410-000 | NA | $2,266.00 | $2,266.00 | $2,266.00 |
| COLUMBIA CAPITAL ADVISORS, INC. | 3220-000 | NA | $5,930.36 | $5,930.36 | $5,930.36 |
| Marshack Hays LLP | 3110-000 | NA | $721,279.00 | $621,279.00 | $621,279.00 |
| Marshack Hays LLP | 3120-000 | NA | $19,950.63 | $19,950.63 | $19,950.63 |
| CALLAHAN & BLAINE | 3210-000 | NA | $19,884.02 | $19,884.02 | $19,884.02 |
| COLUMBIA CAPITAL ADVISORS, INC. | 3210-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| DENNEMEYER & CO., LLC | 3991-000 | NA | $1,243.20 | $1,243.20 | $1,243.20 |
| BIENERT MILLER & KATZMAN PLC | 3210-000 | NA | $33,608.09 | $33,608.09 | $33,608.09 |
| BIENERT MILLER & KATZMAN PLC | 3220-000 | NA | $1,450.32 | $1,450.32 | $1,450.32 |
| BICHER AND ASSOCIATES | 3991-000 | NA | $143,448.00 | $143,448.00 | $143,448.00 |
| BIRCH STEWART KOLASCH & BIRCH | 3210-000 | NA | $78,975.00 | $78,975.00 | $78,975.00 |
| BIRCH STEWART KOLASCH & BIRCH | 3220-000 | NA | $43,708.00 | $43,708.00 | $43,708.00 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $2,001.35 | $2,001.35 | $2,001.35 |
| A TITAN | 2690-000 | NA | $7,031.00 | $7,031.00 | $7,031.00 |
| A-TITAN | 2690-000 | NA | $286.00 | $286.00 | $286.00 |
| A-TITAN INSTRUMENTS | 2690-000 | NA | $3,630.00 | $3,630.00 | $3,630.00 |
| ACRABALL | 2690-000 | NA | $1,341.25 | $1,341.25 | $1,341.25 |
| ACRABALL MANUFACTURING | 2690-000 | NA | $373.25 | $373.25 | $373.25 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ADP | 2690-000 | NA | $2,080.92 | $2,080.92 | $2,080.92 |
| ADP WIRE OUT | 2690-000 | NA | $56.00 | $56.00 | $56.00 |
| ALL PRO CORP | 2690-000 | NA | $390.00 | $390.00 | $390.00 |
| ANTHEM BLUE CROSS | 2690-000 | NA | $3,563.00 | $3,563.00 | $3,563.00 |
| ANTHOGYR - FRANCE | 2690-000 | NA | $5,149.33 | $5,149.33 | $5,149.33 |
| ANTHROGYN | 2690-000 | NA | $5,494.58 | $5,494.58 | $5,494.58 |
| ANTHROGYR | 2690-000 | NA | $5,275.81 | $5,275.81 | $5,275.81 |
| ARMM | 2690-000 | NA | $18,134.87 | $18,134.87 | $18,134.87 |
| ARMM, INC | 2690-000 | NA | $23.80 | $23.80 | $23.80 |
| Bailey's Property Maintenance | 2990-000 | NA | $300.00 | $300.00 | $300.00 |
| BICHER AND ASSOCIATES | 3992-000 | NA | $138.68 | $138.68 | $138.68 |
| BOARD OF EQUALIZATION | 2690-000 | NA | $2,515.00 | $2,515.00 | $2,515.00 |
| BRAIN BASE - JAPAN | 2690-000 | NA | $2,310.00 | $2,310.00 | $2,310.00 |
| CHRISTIAN PSOMAS | 2690-000 | NA | $80.00 | $80.00 | $80.00 |
| CITAGENIX | 2690-000 | NA | $665.70 | $665.70 | $665.70 |
| CLASSIC IMAGE | 2690-000 | NA | $1,831.00 | $1,831.00 | $1,831.00 |
| COX | 2690-000 | NA | $283.36 | $283.36 | $283.36 |
| COX COMMUNICATIONS | 2690-000 | NA | $1,882.19 | $1,882.19 | $1,882.19 |
| COX COMMUNICATIONS 6/2/14 | 2690-000 | NA | $268.79 | $268.79 | $268.79 |
| DBL TECHNOLOGY | 2690-000 | NA | $1,212.50 | $1,212.50 | $1,212.50 |
| DEPARTMENT OF TREASURY IRS | 2690-000 | NA | $464.60 | $464.60 | $464.60 |
| DOMINOS PLASTICS | 2690-000 | NA | $750.75 | $750.75 | $750.75 |
| FARMER'S INSURANCE | 2690-000 | NA | $1,509.75 | $1,509.75 | $1,509.75 |
| FARMERS INSURANCE | 2690-000 | NA | $1,509.75 | $1,509.75 | $1,509.75 |
| FARMERS INSURANCE 07/01/14 | 2690-000 | NA | $1,509.75 | $1,509.75 | $1,509.75 |
| FARMERS NEW WORLD | 2690-000 | NA | $1,509.75 | $1,509.75 | $1,509.75 |
| FDA | 2690-000 | NA | $3,313.00 | $3,313.00 | $3,313.00 |
| FED EX | 2690-000 | NA | $7,744.14 | $7,744.14 | $7,744.14 |
| FEDERAL EXPRESS | 2690-000 | NA | $5,124.70 | $5,124.70 | $5,124.70 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FEDERAL EXPRESS 6/2/14 | 2690-000 | NA | $507.04 | $507.04 | $507.04 |
| FEDEX | 2690-000 | NA | $457.52 | $457.52 | $457.52 |
| FIRST INSURANCE | 2690-000 | NA | $2,215.67 | $2,215.67 | $2,215.67 |
| FRANCHISE TAX BOARD | 2690-000 | NA | $250.00 | $250.00 | $250.00 |
| I T L DENTAL | 2690-000 | NA | $960.00 | $960.00 | $960.00 |
| INSTITUTE FOR COMP DENTAL | 2690-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| IPFS | 2690-000 | NA | $1,124.40 | $1,124.40 | $1,124.40 |
| IRS/CA STATE | 2690-000 | NA | $3,099.25 | $3,099.25 | $3,099.25 |
| IRS/ST BOARD | 2690-000 | NA | $227.97 | $227.97 | $227.97 |
| KELVIN YEVILOV | 2690-000 | NA | $1,014.00 | $1,014.00 | $1,014.00 |
| KOREA | 2690-000 | NA | $1,600.00 | $1,600.00 | $1,600.00 |
| LAURIE MCPHERSON | 3991-000 | NA | $329.90 | $329.90 | $329.90 |
| LORI ENSLEY | 2690-000 | NA | $3,487.08 | $3,487.08 | $3,487.08 |
| LORI ENSLEY | 3991-000 | NA | $7,356.00 | $7,356.00 | $7,356.00 |
| LORI ENSLEY | 3992-000 | NA | $8,142.66 | $8,142.66 | $8,142.66 |
| LORI J. ENSLEY | 2410-000 | NA | $129.00 | $129.00 | $129.00 |
| LORI J. ENSLEY | 3992-000 | NA | $100.28 | $100.28 | $100.28 |
| MERCHANT ACCOUNT | 2600-000 | NA | $2,140.75 | $2,140.75 | $2,140.75 |
| MERCHANT ACCOUNT | 2690-000 | NA | $1,062.75 | $1,062.75 | $1,062.75 |
| MERCHANT ACCOUNT 07/03/14 | 2690-000 | NA | $49.74 | $49.74 | $49.74 |
| MERCHANT ACCT | 2600-000 | NA | $911.84 | $911.84 | $911.84 |
| MERCHANT ACCT | 2690-000 | NA | $509.42 | $509.42 | $509.42 |
| MERCHANT ACCT 6/4/14 | 2690-000 | NA | $328.87 | $328.87 | $328.87 |
| MICHOTECH | 2690-000 | NA | $4,936.40 | $4,936.40 | $4,936.40 |
| MICROTECH | 2690-000 | NA | $19,975.10 | $19,975.10 | $19,975.10 |
| NATALIE WILSON | 2690-000 | NA | $37,319.26 | $37,319.26 | $37,319.26 |
| ORANGE PALETTE | 2690-000 | NA | $1,375.00 | $1,375.00 | $1,375.00 |
| OSSEO SCIENTIFIC | 2690-000 | NA | $766.00 | $766.00 | $766.00 |
| PETTY CASH | 2690-000 | NA | $300.00 | $300.00 | $300.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| PHILIP E. MALHIOT | 2990-000 | NA | $127.50 | $127.50 | $127.50 |
| PUBLIC STORAGE | 2690-000 | NA | $264.00 | $264.00 | $264.00 |
| PUBLIC STORAGE 07/01/14 | 2690-000 | NA | $99.00 | $99.00 | $99.00 |
| PUBLIC STORAGE 21204 | 2410-000 | NA | $2,814.00 | $2,814.00 | $2,814.00 |
| QCI - LASER | 2690-000 | NA | $188.00 | $188.00 | $188.00 |
| QCI LASER | 2690-000 | NA | $283.00 | $283.00 | $283.00 |
| QCI LASER MARKING | 2690-000 | NA | $122.00 | $122.00 | $122.00 |
| RICHARD TYLER | 2690-000 | NA | $2,787.04 | $2,787.04 | $2,787.04 |
| SAUNDERS PLAZA | 2690-000 | NA | $10,596.00 | $10,596.00 | $10,596.00 |
| Shred-It USA | 2410-000 | NA | $813.12 | $813.12 | $813.12 |
| ST BOARD OF EQUALIZATION | 2690-000 | NA | $1,053.00 | $1,053.00 | $1,053.00 |
| STATE BOARD OF EQUALIZATION | 2690-000 | NA | $1,067.58 | $1,067.58 | $1,067.58 |
| SWISS QUALITY | 2690-000 | NA | $1,350.00 | $1,350.00 | $1,350.00 |
| SWISS QUALITY DENTAL | 2690-000 | NA | $4,985.00 | $4,985.00 | $4,985.00 |
| Texas Capital Bank | 2600-000 | NA | $28,868.95 | $28,868.95 | $28,868.95 |
| ULINE | 2690-000 | NA | $671.76 | $671.76 | $671.76 |
| UNION BANK | 2600-000 | NA | $13,671.78 | $13,671.78 | $13,671.78 |
| UNITED STATES TREAS | 2690-000 | NA | $1,681.42 | $1,681.42 | $1,681.42 |
| UNITED STATES TREASURY | 2690-000 | NA | $1,087.21 | $1,087.21 | $1,087.21 |
| UPS | 2690-000 | NA | $56.44 | $56.44 | $56.44 |
| US BANK | 2600-000 | NA | $1,803.35 | $1,803.35 | $1,803.35 |
| US BANK | 2690-000 | NA | $133.50 | $133.50 | $133.50 |
| VIBRAJECT | 2690-000 | NA | $1,218.00 | $1,218.00 | $1,218.00 |
| ZIMMER DENTAL | 2690-000 | NA | $25,743.54 | $25,743.54 | $25,743.54 |
| ZULCO INTERNATIONAL | 2690-000 | NA | $412.85 | $412.85 | $412.85 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,582,105.94 | $1,472,214.44 | $1,472,214.44 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | | NA | NA | NA | $0.00 |
| | Medical Device Tax | | $6,500.00 | NA | NA | $0.00 |
| | Security Exchange Commission | | NA | NA | NA | $0.00 |
| | State Board of Equalization | | NA | NA | NA | $0.00 |
| | Employment Development | | NA | NA | NA | $0.00 |
| 00006 | FRANCHISE TAX BOARD | 5800-000 | $3,300.00 | $2,362.58 | $2,362.58 | $2,362.58 |
| 00010 | RICHARD A KRAUT & REBECCA | 5200-000 | $1,700,000.00 | $500,000.00 | $60,000.00 | $60,000.00 |
| 00011 | DR. WILLIAM COSTIGAN | 5200-000 | NA | $1,225,563.40 | $150,000.00 | $150,000.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,709,800.00 | $1,727,925.98 | $212,362.58 | $212,362.58 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0006B | FRANCHISE TAX BOARD | 7100-000 | NA | $618.77 | $618.77 | $30.52 |
| 0006B | FRANCHISE TAX BOARD | 7100-001 | NA | NA | NA | $0.23 |
| 00024 | Steven M. Kessler | 7100-000 | NA | $14,000.00 | $14,000.00 | $690.55 |
| 00023 | BMO Harris Bank, NA | 7100-000 | NA | $350,000.00 | $350,000.00 | $17,395.07 |
| 00021 | Zimmer Dental, Inc. | 7100-000 | $25,000.00 | $535,260.00 | $535,260.00 | $26,602.53 |
| 00020 | LOUIS M KWONG M.D. | 7200-000 | $100,000.00 | $100,000.00 | $100,000.00 | $0.00 |
| 00019 | CAROL WHITE | 7200-000 | $17,550.00 | $17,550.00 | $17,550.00 | $0.00 |
| 00018 | UNITED BIOMEDICAL | 7100-000 | NA | $178,908.00 | $178,908.00 | $8,824.93 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00017 | MICHAEL ONSTAD | 7100-000 | $250,000.00 | $1,250,000.00 | $1,150,000.00 | $57,155.23 |
| 00016 | STEPHEN ONSTAD | 7100-000 | $250,000.00 | $80,000.00 | $80,000.00 | $3,976.02 |
| 00015 | STEPHEN M. MARSH | 7100-000 | NA | $60,000.00 | $60,000.00 | $2,982.01 |
| 00014 | ALGOSS BIOTECHNOLOGIES | 7100-000 | $29,440.00 | $25,836.54 | $25,836.54 | $0.00 |
| 00013 | CROWELL & MORING LLP | 7100-000 | $115,096.14 | $105,096.14 | $105,096.14 | $5,223.30 |
| 00012 | DEKRA CERTIFICATION, INC. | 7100-000 | $46,318.84 | $46,318.84 | $46,318.84 | $2,302.05 |
| 00011-B | Dr. William Costigan | 7100-000 | $8,975,000.00 | $6,475,000.00 | $2,575,534.60 | $128,004.58 |
| 00010B | Richard A. Kraut and Rebecca | 7100-000 | NA | $1,155,000.00 | $717,500.00 | $35,659.89 |
| 00009 | CORDELE & ASSOCIATES | 7100-000 | $1,013.06 | $1,053.28 | $1,053.28 | $51.95 |
| 00009 | CORDELE & ASSOCIATES | 7100-001 | $0.00 | NA | NA | $0.39 |
| 00008 | KEN CORDELE | 7100-000 | $135,000.00 | $170,849.18 | $170,849.18 | $8,491.24 |
| 00007 | PAX MED | 7100-000 | $135,000.00 | $41,000.73 | $41,000.73 | $2,037.75 |
| 00005 | PLASTIC INGENUITY, INC | 7100-000 | $2,907.12 | $2,907.12 | $2,907.12 | $143.40 |
| 00005 | PLASTIC INGENUITY, INC | 7100-001 | $0.00 | NA | NA | $1.09 |
| 00004 | JAY P. MALMQUIST | 7100-000 | $2,285,461.94 | $2,285,461.94 | $1,185,461.94 | $58,917.70 |
| 00003 | PATRICK CURRAN | 7100-000 | $390,000.00 | $390,000.00 | $257,250.00 | $12,785.37 |
| 00002 | RONALD CARDOSO | 7100-000 | $584,274.15 | $571,774.15 | $471,774.15 | $23,447.27 |
| 00001 | ENTERPRISE COUNSEL GROUP | 7100-000 | $182,877.91 | $182,877.91 | $182,877.91 | $9,089.07 |
| | Academy of Osseointegration | | $3,215.00 | NA | NA | $0.00 |
| | ADJUSTMENT TO BALANCE ACCT | 7100-000 | NA | $0.02 | $0.02 | $0.02 |
| | Bernard G. Boyle, CPA Inc. | | $1,500.00 | NA | NA | $0.00 |
| | Delaware Registry LTD | | $407,621.56 | NA | NA | $0.00 |
| | Denmat | | $2,900.00 | NA | NA | $0.00 |
| | DR O. LERMAN | 7100-000 | NA | $362.00 | $362.00 | $362.00 |
| | Dr. Chris Travis | | $25,000.00 | NA | NA | $0.00 |
| | Dr. Peter Russo | | $150,000.00 | NA | NA | $0.00 |
| | Dr. Schredrick Jones | | $2,500.00 | NA | NA | $0.00 |
| | Drillstops.com | | $1,197.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Federal Express | | $903.71 | NA | NA | $0.00 |
| | Food & Drug Administration | | $2,575.00 | NA | NA | $0.00 |
| | Geistlich | | $25,000.00 | NA | NA | $0.00 |
| | Henry Schein UK Holdings LTD | | $15,000.00 | NA | NA | $0.00 |
| | Implanttools | | $4,915.90 | NA | NA | $0.00 |
| | James Jungwirth | | $10,500.00 | NA | NA | $0.00 |
| | K. Newton | | $16,500.00 | NA | NA | $0.00 |
| | MCT (Mr. Curette Tech) | | $4,500.00 | NA | NA | $0.00 |
| | Michael Foley | | $6,000.00 | NA | NA | $0.00 |
| | Osteohealth | | $3,000.00 | NA | NA | $0.00 |
| | PGA CENTER FOR ADV DENT | 7100-000 | NA | $45.00 | $45.00 | $45.00 |
| | Riverpoint Medical/Medled | | $13,750.00 | NA | NA | $0.00 |
| | Sterigenics | | $3,878.00 | NA | NA | $0.00 |
| | Thomas Polis, Esq | | NA | NA | NA | $0.00 |
| | Unicare Biomedical | | $3,165.00 | NA | NA | $0.00 |
| | United States Bankruptcy Court | 7100-000 | NA | $1,356.15 | $1,356.15 | $1,356.15 |
| | William K. Knox | | $6,210,000.00 | NA | NA | $0.00 |
| | Winthrop Couchot | | $8,755.86 | NA | NA | $0.00 |
| | XPsQUARED | | $2,500.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $20,449,816.19 | $14,041,275.77 | $8,271,560.37 | $405,575.31 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 13-14500          **Judge:** Scott C. Clarkson          **Trustee Name:** Richard A. Marshack (TR)
**Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC          **Date Filed (f) or Converted (c):** 05/22/2013 (f)
**341(a) Meeting Date:** 10/29/2014
**For Period Ending:** 07/21/2019          **Claims Bar Date:** 03/07/2014

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | CHECKING ACCOUNT WITH US BANK ACCOUNT ENDING IN 5558 | 4,700.43 | 4,700.43 | | 27,412.40 | FA |
| 2. | SECURITY DEPOSIT | 1,500.00 | 1,500.00 | | 1,324.50 | FA |
| 3. | BENEFICIARY OF A $1.5 MIL LIFE INSURANCE POLICY FOR DAVID CHEUNG | Unknown | 0.00 | | 0.00 | FA |
| 4. | ROLLING ADVANCE OF PAYMENT ON PURCHASE ORDERS WITH UNITED BIOMEDICAL TECHNOLOGY, INC;416 W. CHESTNUT AVENUE, #A MONROVIA, ca 91016 | 250,000.00 | 0.00 | | 0.00 | FA |
| 5. | CURRENT ACCOUNTS RECEIVABLES TRUSTEE HAS UPDATED AGING | 16,391.36 | 0.00 | | 1,176.00 | FA |
| 6. | OVERPAYMENT OF TAXES TO FTB 2009 UNKNOWN | Unknown | 0.00 | | 0.00 | FA |
| 7. | US PATENT US 835967 B2 SELF SUPPORTING COLLAGEN TUNNEL FOR GUIDED TISSUE REGENERATION AND METHOF OF USING SAME | Unknown | 40,000.00 | | 45,000.00 | FA |
| 8. | AVERAGE AND ORDINARY OFFICE EQUIPMENT LOCATED AT DEBTOR'S BUSINESS; included in sale of inventory | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 9. | MOLDS LOCATED IN SAO PAULO, BRAZIL Included in sale of business proceeds - Asset 10;;$250,000 IS A REPLACEMENT COST | 250,000.00 | 0.00 | | 0.00 | FA |
| 10. | INVENTORY PER TRUSTEES AGENT | 202,532.36 | 240,000.00 | | 240,000.00 | FA |
| 11. | POST PETITION SALES | Unknown | 300,000.00 | | 298,239.43 | FA |
| 12. | CURRAN STIPULATION (u) $250,000 SETTLEMENT | 0.00 | 250,000.00 | | 250,000.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 11)          **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 13-14500                **Judge:** Scott C. Clarkson                **Trustee Name:** Richard A. Marshack (TR)
**Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC                **Date Filed (f) or Converted (c):** 05/22/2013 (f)
                                                        **341(a) Meeting Date:** 10/29/2014
**For Period Ending:** 07/21/2019                **Claims Bar Date:** 03/07/2014

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 13. | TURNOVER OF DEBTOR (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 14. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 15. | PREFERENTIAL TRANSFERS (u) | Unknown | 873,500.00 | | 1,198,000.00 | FA |
| 16. | Kessler - Fraudulent Transfer (u)<br>DP $1,500, 3 monthly payments $1,500 each and final payment of $8,000 on or before 7/15/16 | 0.00 | 14,000.00 | | 14,000.00 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | NA | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 730,124.15 | 1,748,700.43 | | 2,095,152.33 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**3/31/18:** The sale of the intellectual property was completed in January 2018. Global settlement with "gap" claimants was approved 1/31/18. Trustee is in the process of closing the case.

**3/31/17:  update from counsel:**
Currently negotiating with Dr. Costigan, Dr. Kraut, Dr. Onstad, Zimmer, and Dr. Malmquist to reduce certain gap claims, and provide a percentage distribution to unsecured creditors, this would include a sale of the spinal IP to Dr. Costigan. Negotiating with Dr. Cardoso to buy the dental IP.

**Adversary case update:**
Marshack v. Gordon & Silver Case No. 8:15-ap-01300-SC: Completed – paid in full $10,000;

b.        Marshack .v. Barclays Case No. 8:15-ap-01304-SC: Paid in full 4-13-17. Status conference continued to May 10, 2017;

c.        Marshack v. Macair Case No. 8:15-ap-01305-SC: Completed – paid in full $10,000;

d.        Marshack v. Bank of America Case No. 8:15-ap-01309-SC: Completed – paid in full $78,000;

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: 13-14500 | Judge: Scott C. Clarkson | Trustee Name: Richard A. Marshack (TR) |
|---|---|---|
| Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC | | Date Filed (f) or Converted (c): 05/22/2013 (f) |
| | | 341(a) Meeting Date: 10/29/2014 |
| For Period Ending: 07/21/2019 | | Claims Bar Date: 03/07/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

e.    Marshack .v. Discover / Citi Business No. 8:15-ap-01312-SC: Completed – paid in full $133,000

f.    Marshack v. Weed Case No. 8:15-ap-01345-SC: Litigation is in the discovery phase; Pre-trial conference continued to June 14, 2017; Settlement being documented.

g.    Marshack v. Kessler: Case No. 8:15-ap-01348-SC: Completed – paid in full $14,000;

h.    Marshack v. Mascarenhas Case No. 8:15-ap-01349-SC: Completed – paid in full $21,000;

i.    Marshack v. Russo: Case No. 8:15-ap-01350-SC: Completed – paid in full $38,500;

j.    Marshack v. Barnett, Case No. 8:15-ap-01351: Adversary case dismissed

3/31/16: Trustee is currently negotiating a sale of the intellectual property (Asset #7) to Dr. Costigan. Once a sale is complete and the adversaries listed below are resolved the case will be ready for closing.

3/31/15:
Trustee operated the business until all business assets were sold per the order entered 5/29/14. The only remaining unadministered asset is the Patent. Trustee has employed Columbia Capital to market and sell the Patent. At this time, there is no estimate of how long it will take to sell the intellectual property assets.

4/18/14, as Dk No. 11) for sixty days to 7/10/14 at 10:00 a.m. to allow settlement negotiations to transpire. Trustee is currently analyzing and will shortly file a similar fraudulent conveyance and preference transfer complaint against Barclays, Chase and Diners Club.

Claim info: 3/31/18: Trustee resolved the "gap" claims. The non-gap claims have been reviewed and counsel is working with counsel for two claimants to verify two claims and to confirm all other unsecured claims will be allowed.

3/31/17: Once the gap claims are resolved, counsel will review the other claims.

Claims review is in process.

Tax info: The case has been sent to an accountant for final estate tax returns.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 13-14500 | Judge: | Scott C. Clarkson | | Trustee Name: | Richard A. Marshack (TR) |

Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC**                    Date Filed (f) or Converted (c): **05/22/2013 (f)**

341(a) Meeting Date: **10/29/2014**

For Period Ending: **07/21/2019**                    Claims Bar Date: **03/07/2014**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Insurance: n/a

Litigation:
Update 3/31/16: open adversary cases

Marshack v. Gordon & Silver Case No. 8:15-ap-01300-SC: Settlement has been reached, parties documenting deal

Marshack v. Macair Case No. 8:15-ap-01305-SC: parties are in the midst of settlement

Marshack v. Bank of America Case No. 8:15-ap-01309-SC: parties are in the midst of settlement

Marshack v. Weed Case No. 8:15-ap-01345-SC: Litigation is in the discovery phase.

Marshack v. Kessler: Case No. 8:15-ap-01348-SC: Parties settled the Court approved the 9019 on April 14, 2016, as DK. No. 484
Mr. Kessler is making monthly payments.

Marshack v. Mascarenhas Case No. 8:15-ap-01349-SC: Parties have reached a settlement and circulated a settlement agreement

Marshack v. Russo: Case No. 8:15-ap-01350-SC: Parties reached settlement and Trustee filed 9019 on April 14, 2016, as DK. No. 485
Defendant has paid in full.

Marshack v. Barnett, Case No. 8:15-ap-01351: Parties exchanging documents

Marshack .v. Barclays
 Case No. 8:15-ap-01304-SC:
The last day for discovery to be completed, including receiving responses to discovery requests, shall be June 14, 2016. The last date for pre-trial motions to be heard and by which any non-discovery pre-trial motion must
be resolved is July 20, 2016. And a Pre-Trial conference shall be held on August 31, 2016

**Exhibit 8**

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No:** 13-14500      **Judge:** Scott C. Clarkson      **Trustee Name:** Richard A. Marshack (TR)

**Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC      **Date Filed (f) or Converted (c):** 05/22/2013 (f)

**341(a) Meeting Date:** 10/29/2014

**For Period Ending:** 07/21/2019      **Claims Bar Date:** 03/07/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Marshack .v. Discover and Citibank, N.A.
 No. 8:15-ap-01312-SC:
Answer filed by Citibank 2/10/16. Status conference continued to 4/27/16.


Filed 2/13/14: Trustee v. American Express
 Case No. 8:14-ap-01043-SC
Recovery of money/property - 547 preference, Recovery of money/property - 548 fraudulent transfer
Settled per order 2/11/15 and Trustee received payment in full. Defendant also waived all claims.


Filed 6/6/14: Trustee v. Diners Club International LTD. and BMO Harris Bank N.A
 Case No. 8:14-ap-01178-SC
Recovery of money/property - 547 preference, Recovery of money/property - 548 fraudulent transfer
Pre-trial conference 8/19/15


Filed 10/9/14: Trustee v. JP Morgan Chase Bank, CHASE BANK USA, N.A.
 Case No. 8:14-ap-01270-SC
Recovery of money/property - 547 preference, Recovery of money/property - 548 fraudulent transfer
Status conference continued to 5/7/15


Initial TFR date: 12/30/16


 [James Nielsen 2014-10-13 21:22:03]

     **Exhibit 8**

Page 6

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Judge:** Scott C. Clarkson | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | | **Date Filed (f) or Converted (c):** 05/22/2013 (f) |
| | | **341(a) Meeting Date:** 10/29/2014 |
| **For Period Ending:** 07/21/2019 | | **Claims Bar Date:** 03/07/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 12/30/2016       **Current Projected Date of Final Report(TFR) :** 12/30/2018

**Trustee's Signature**    /s/Richard A. Marshack (TR)                **Date:** 07/21/2019
                          Richard A. Marshack (TR)
                          870 Roosevelt
                          Irvine, CA 92620
                          Phone : (949) 333-7777

**Exhibit 8**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **13-14500**

Case Name:  **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No:  **\*\*-\*\*\*7153**

For Period Ending:  **7/21/2019**

Trustee Name:  **Richard A. Marshack (TR)**

Bank Name:  **Preferred Bank**

Account Number/CD#:  **\*\*\*\*\*\*3041 Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/31/2013 | [13] | SHULMA | FUNDS OF DEBTOR | 1290-000 | 20,000.00 | | 20,000.00 |
| 12/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 25.89 | 19,974.11 |
| 01/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 29.72 | 19,944.39 |
| 02/13/2014 | 30001 | NATALIE WILSON 160 WOODBURN NEWPORT BEACH , CA 92660 | 4TH QUARTER COMMISSION 3% OF $137,959.39 TOTAL 4TH QUARTER PER ORDER JAN 21, 2014 | 2690-000 | | 4,138.78 | 15,805.61 |
| 02/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 29.68 | 15,775.93 |
| 03/21/2014 | 30002 | INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND | 2300-000 | | 160.44 | 15,615.49 |
| 03/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 25.97 | 15,589.52 |
| 04/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 23.38 | 15,566.14 |
| 05/13/2014 | [10] | MICHAEL TUBER | Earnest money deposit | 1129-000 | 25,000.00 | | 40,566.14 |
| | | | Page Subtotals | | 45,000.00 | 4,433.86 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 13-14500 | | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | | **Bank Name:** Preferred Bank |
| | | **Account Number/CD#:** ******3041 Checking Account |
| **Taxpayer ID No:** **-***7153 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/20/2014 | | KNOX DEPOSIT | DEPOSIT FROM KNOX | 1129-000 | 25,000.00 | | 65,566.14 |
| 05/27/2014 | [10] | MICHAEL TUBER | SALE OF ASSET | 1129-000 | 215,000.00 | | 280,566.14 |
| 05/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 22.42 | 280,543.72 |
| 06/02/2014 | 30003 | GOE AND FORSTYTHE, LLP TRUST ACCOUNT 18101 VON KARMAN AVE SUITE 510 IRVINE , CA 92612 | DEPOSIT REFUND FOR WILLIAM KNOX RETURNING DEPOSIT FOR WILLIAM KNOX PER RICHARD 6/2/14 | 2990-000 | | 25,000.00 | 255,543.72 |
| 06/02/2014 | 30004 | WEILAND, GOLDEN CLIENT TRUST ACCOUN 650 TOWN CENTER DRIVE SUITE 950 COSTA MESA , CA 92626 | WILLIAM KNOX DEPOSIT REFUND | 1129-000 | (25,000.00) | | 230,543.72 |
| 06/23/2014 | [15] | DR. JAY P. MALMQUIST | SETTLEMENT | 1241-000 | 5,000.00 | | 235,543.72 |
| 07/16/2014 | | GOE AND FORSTYTHE, LLP | Stop Payment Reversal SA | 2990-000 | | (25,000.00) | 260,543.72 |
| 08/01/2014 | [12] | CURRAN | SETTLEMENT | 1249-000 | 250,000.00 | | 510,543.72 |
| | | | Page Subtotals | | 470,000.00 | 22.42 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-14500**

Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No: **\*\*-\*\*\*7153**

For Period Ending: **7/21/2019**

Trustee Name: **Richard A. Marshack (TR)**

Bank Name: **Preferred Bank**

Account Number/CD#: **\*\*\*\*\*\*3041 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/01/2014 | 30005 | COLUMBIA CAPITAL ADVISORS, INC. 1100 Glendon Avenue, Suite 850 Los Angeles , CA 90024 | RETENTION retainer per order 8/18/14 | 3210-000 | | 50,000.00 | 460,543.72 |
| 10/29/2014 | | Transfer from Acct # xxxxxx5882 | Transfer of Funds | 9999-000 | 460,543.73 | | 921,087.45 |
| 10/29/2014 | | Transfer to Acct # xxxxxx5882 | Transfer of Funds | 9999-000 | | 460,543.73 | 460,543.72 |
| 10/30/2014 | | Transfer to Acct # xxxxxx5882 | Transfer of Funds | 9999-000 | | 460,543.72 | 0.00 |

|  | | Page Subtotals | 460,543.73 | 971,087.45 |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | 975,543.73 | 975,543.73 |
| | Less:Bank Transfer/CD's | | 460,543.73 | 921,087.45 |
| | **SUBTOTALS** | | 515,000.00 | 54,456.28 |
| | Less: Payments to Debtors | | | 0.00 |
| | **Net** | | 515,000.00 | 54,456.28 |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | US Bank |
| | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2013 | [1] | FUNDS ON HAND IN ACCOUNT | Turnover | 1129-000 | 27,412.40 | | 27,412.40 |
| 10/16/2013 | [11] | PREAT CORP | Sales | 1130-000 | 62.50 | | 27,474.90 |
| 10/17/2013 | [11] | DR MULHEARN | Sales | 1130-000 | 321.90 | | 27,796.80 |
| 10/18/2013 | [11] | DR LOMBARDI | Sales | 1130-000 | 367.97 | | 28,164.77 |
| 10/18/2013 | [11] | DR COOPER | Sales | 1130-000 | 333.77 | | 28,498.54 |
| 10/18/2013 | [11] | INDIANA ORAL & MAX | Sales | 1130-000 | 311.44 | | 28,809.98 |
| 10/18/2013 | [11] | ORAL & MAX FACIAL | Sales | 1130-000 | 587.88 | | 29,397.86 |
| 10/18/2013 | [11] | OSSEO NEWS | Sales | 1130-000 | 134.30 | | 29,532.16 |
| 10/18/2013 | | NATALIE WILSON | Payroll | 2690-000 | | 1,377.92 | 28,154.24 |
| 10/19/2013 | [11] | WYATT GEIST | Sales | 1130-000 | 165.73 | | 28,319.97 |
| | | | Page Subtotals | | 29,697.89 | 1,377.92 | |

**Exhibit 9**

FORM 2

Page 5

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | US Bank |
| | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/21/2013 | [11] | DR SCHACHEREL | Sales | 1130-000 | 326.90 | | 28,646.87 |
| 10/21/2013 | [11] | TISCHLER DENTAL | Sales | 1130-000 | 562.08 | | 29,208.95 |
| 10/21/2013 | [11] | DR DEAN GARCIA | Sales | 1130-000 | 191.48 | | 29,400.43 |
| 10/21/2013 | [11] | DR SHAYLTO | Sales | 1130-000 | 168.45 | | 29,568.88 |
| 10/21/2013 | [11] | DR SIMMONS | Sales | 1130-000 | 112.19 | | 29,681.07 |
| 10/21/2013 | [11] | ANGEL GUERRA | Sales | 1130-000 | 2,142.53 | | 31,823.60 |
| 10/21/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 1,195.88 | | 33,019.48 |
| 10/22/2013 | [11] | OMS ASSOCIATED | Sales | 1130-000 | 782.25 | | 33,801.73 |
| 10/22/2013 | [11] | PURA GRAFT | Sales | 1130-000 | 379.44 | | 34,181.17 |
| 10/22/2013 | [11] | RUTLAND SYSTEMS | Sales Moscow Distributor | 1130-000 | 13,060.00 | | 47,241.17 |
| | | | Page Subtotals | | 18,921.20 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/23/2013 | [11] | EDWARD KARATEEW | Sales | 1130-000 | 440.00 | | 47,681.17 |
| 10/23/2013 | [11] | DR DENIIS WELLS | Sales | 1130-000 | 173.91 | | 47,855.08 |
| 10/23/2013 | [11] | ROMMEL MENDOZA | Sales | 1130-000 | 365.00 | | 48,220.08 |
| 10/24/2013 | [11] | DR ELZAURDIA | Sales | 1130-000 | 345.00 | | 48,565.08 |
| 10/24/2013 | [11] | DR PARMAR | Sales | 1130-000 | 485.35 | | 49,050.43 |
| 10/24/2013 | 9274 | FIRST INSURANCE | Insurance | 2690-000 | | 762.77 | 48,287.66 |
| 10/24/2013 | 9275 | ULINE | Shipping Supplies | 2690-000 | | 142.50 | 48,145.16 |
| 10/24/2013 | 9276 | ARMM | Finishing Goods | 2690-000 | | 828.00 | 47,317.16 |
| 10/24/2013 | 9277 | ARMM | Finishing Goods | 2690-000 | | 1,249.00 | 46,068.16 |
| 10/24/2013 | 9278 | MICROTECH | Materials | 2690-000 | | 8,888.20 | 37,179.96 |
| | | | Page Subtotals | | 1,809.26 | 11,870.47 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 13-14500 | | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | | **Bank Name:** US Bank |
| | | **Account Number/CD#:** ******5558 OPERATING ACCOUNT |
| **Taxpayer ID No:** **-***7153 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/24/2013 | 9279 | CLASSIC IMAGE | Materials | 2690-000 | | 1,831.00 | 35,348.96 |
| 10/24/2013 | 9280 | ZULCO INTERNATIONAL | Materials | 2690-000 | | 412.85 | 34,936.11 |
| 10/24/2013 | 9281 | FEDERAL EXPRESS | Shipping | 2690-000 | | 1,924.24 | 33,011.87 |
| 10/24/2013 | 9282 | ZIMMER DENTAL | Materials | 2690-000 | | 3,046.95 | 29,964.92 |
| 10/24/2013 | 9283 | CHRISTIAN PSOMAS | Inventory | 2690-000 | | 80.00 | 29,884.92 |
| 10/24/2013 | 9284 | A-TITAN INSTRUMENTS | Materials | 2690-000 | | 3,630.00 | 26,254.92 |
| 10/25/2013 | [11] | ADVANCED OMS | Sales | 1130-000 | 158.22 | | 26,413.14 |
| 10/25/2013 | [11] | AION | Sales | 1130-000 | 300.76 | | 26,713.90 |
| 10/28/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 392.60 | | 27,106.50 |
| 10/28/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 119.07 | | 27,225.57 |
| | | | Page Subtotals | | 970.65 | 10,925.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | | Bank Name: | US Bank |
| | | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/28/2013 | [11] | PREAT CORP | Sales | 1130-000 | 2,993.51 | | 30,219.08 |
| 10/28/2013 | [11] | SABRA DENTAL | Sales | 1130-000 | 199.04 | | 30,418.12 |
| 10/28/2013 | [11] | OSSEO NEWS | Sales | 1130-000 | 229.83 | | 30,647.95 |
| 10/28/2013 | [11] | GLIDWELL DENTAL | Sales | 1130-000 | 165.45 | | 30,813.40 |
| 10/29/2013 | [11] | MCNALLY BROS DMD | Sales | 1130-000 | 154.19 | | 30,967.59 |
| 10/29/2013 | 9285 | BOARD OF EQUALIZATION | Sales Tax - 3rd Qtr | 2690-000 | | 1,088.00 | 29,879.59 |
| 10/29/2013 | 9287 | ANTHEM BLUE CROSS | Health Insurance | 2690-000 | | 1,546.00 | 28,333.59 |
| 10/29/2013 | 9290 | UPS | Shipping | 2690-000 | | 56.44 | 28,277.15 |
| 10/29/2013 | 9292 | COX COMMUNICATIONS | Telephone/Fax | 2690-000 | | 283.00 | 27,994.15 |
| 10/29/2013 | 9293 | NATALIE WILSON | Reimburse Expenses | 2690-000 | | 1,060.00 | 26,934.15 |
| | | | Page Subtotals | | 3,742.02 | 4,033.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500

Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153

For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)

Bank Name: US Bank

Account Number/CD#: ******5558 OPERATING ACCOUNT

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/29/2013 | 9294 | NATALIE WILSON | Petty Cash | 2690-000 | | 100.00 | 26,834.15 |
| 10/30/2013 | [11] | DONALD BOUDREAU | Sales | 1130-000 | 194.03 | | 27,028.18 |
| 10/30/2013 | [11] | DR CARL WERTS | Sales | 1130-000 | 97.73 | | 27,125.91 |
| 10/30/2013 | | ALL PRO CORP | Boxes - China | 2690-000 | | 390.00 | 26,735.91 |
| 10/31/2013 | | MERCHANT ACCOUNT | Bank fees | 2600-000 | | 201.44 | 26,534.47 |
| 10/31/2013 | | IRS/CA STATE | Payroll Taxes | 2690-000 | | 397.96 | 26,136.51 |
| 11/01/2013 | [11] | PURA GRAFT | Sales | 1130-000 | 179.96 | | 26,316.47 |
| 11/01/2013 | [11] | STEVEN WIDNER | Sales | 1130-000 | 1,047.08 | | 27,363.55 |
| 11/01/2013 | [11] | DR KERSCHNER | Sales | 1130-000 | 141.85 | | 27,505.40 |
| 11/01/2013 | 9286 | ACRABALL MANUFACTURING | Materials | 2690-000 | | 373.25 | 27,132.15 |
| | | | Page Subtotals | | 1,660.65 | 1,462.65 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | US Bank |
| | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/01/2013 | 9288 | QCI LASER MARKING | Materials | 2690-000 | | 122.00 | 27,010.15 |
| 11/01/2013 | 9289 | ARMM | Finishing Goods | 2690-000 | | 1,146.78 | 25,863.37 |
| 11/01/2013 | 9291 | SAUNDERS PLAZA | Rent | 2690-000 | | 1,324.50 | 24,538.87 |
| 11/01/2013 | | US BANK | Bank fees | 2600-000 | | 24.95 | 24,513.92 |
| 11/01/2013 | | NATALIE WILSON | Payroll | 2690-000 | | 979.96 | 23,533.96 |
| 11/01/2013 | | ADP | Payroll fees | 2690-000 | | 56.01 | 23,477.95 |
| 11/04/2013 | [11] | SAM KUMAR | Sales | 1130-000 | 1,140.00 | | 24,617.95 |
| 11/04/2013 | [11] | DR DAVID CRANE | Sales | 1130-000 | 4,730.33 | | 29,348.28 |
| 11/04/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 593.58 | | 29,941.86 |
| 11/04/2013 | [11] | DR FUGAZZOTTO | Sales | 1130-000 | 2,444.63 | | 32,386.49 |
| | | | Page Subtotals | | 8,908.54 | 3,654.20 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank | |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT | |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/04/2013 | [11] | DR BELL | Sales | 1130-000 | 91.85 | | 32,478.34 |
| 11/04/2013 | [11] | ZIMMER DENTAL | Sales Royalty Pymt Sept Sales | 1130-000 | 2,206.54 | | 34,684.88 |
| 11/04/2013 | 100 | ARLINGTON SMITH | Sales | 1130-000 | (204.30) | | 34,480.58 |
| 11/05/2013 | [11] | DR EDWARD DWYER | Sales | 1130-000 | 91.73 | | 34,572.31 |
| 11/05/2013 | [11] | DR PHILIP PHILIP | Sales | 1130-000 | 521.39 | | 35,093.70 |
| 11/06/2013 | [11] | DR EDWARD MORTELLARO | Sales | 1130-000 | 168.45 | | 35,262.15 |
| 11/06/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 1,106.37 | | 36,368.52 |
| 11/06/2013 | 9295 | ULINE | Shipping Supplies | 2690-000 | | 47.67 | 36,320.85 |
| 11/06/2013 | 9296 | SWISS QUALITY DENTAL | Materials | 2690-000 | | 1,400.00 | 34,920.85 |
| 11/06/2013 | 9297 | ZIMMER DENTAL | Materials | 2690-000 | | 3,216.30 | 31,704.55 |
| | | | Page Subtotals | | 3,982.03 | 4,663.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-14500** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | Bank Name: **US Bank** |
| | Account Number/CD#: ********5558 OPERATING ACCOUNT** |
| Taxpayer ID No: **\*\*-\*\*\*7153** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/21/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/06/2013 | 9298 | MICHOTECH | Materials | 2690-000 | | 4,936.40 | 26,768.15 |
| 11/06/2013 | 9299 | DOMINOS PLASTICS | Materials | 2690-000 | | 750.75 | 26,017.40 |
| 11/06/2013 | 9300 | NATALIE WILSON | Reimburse Biz Lic/Staples | 2690-000 | | 214.72 | 25,802.68 |
| 11/06/2013 | 9301 | FIRST INSURANCE | Insurance | 2690-000 | | 726.45 | 25,076.23 |
| 11/06/2013 | | US BANK | Bank fees | 2600-000 | | 183.45 | 24,892.78 |
| 11/07/2013 | [11] | DR WILLIAM CURRY | Sales | 1130-000 | 424.20 | | 25,316.98 |
| 11/07/2013 | | ANTHOGYR - FRANCE | Torque  Controls | 2690-000 | | 5,149.33 | 20,167.65 |
| 11/08/2013 | [11] | AION | Sales | 1130-000 | 3,615.50 | | 23,783.15 |
| 11/08/2013 | [11] | CLEAR CHOICE | Sales | 1130-000 | 91.73 | | 23,874.88 |
| 11/08/2013 | [11] | DR TIMOTHY JOHNSON | Sales | 1130-000 | 424.20 | | 24,299.08 |
| | | | Page Subtotals | | 4,555.63 | 11,961.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)                     **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 13-14500 | | | **Trustee Name:** | Richard A. Marshack (TR) | |
| **Case Name:** | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | **Bank Name:** | US Bank | |
| | | | | **Account Number/CD#:** | ******5558 OPERATING ACCOUNT | |
| **Taxpayer ID No:** | **-***7153 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/21/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/08/2013 | [11] | RICHARD NESSIF | Sales | 1130-000 | 321.90 | | 24,620.98 |
| 11/08/2013 | | ADP | Payroll fees | 2690-000 | | 56.01 | 24,564.97 |
| 11/12/2013 | [11] | DR TERRY MAX | Sales | 1130-000 | 547.76 | | 25,112.73 |
| 11/12/2013 | [11] | WORLD LAB USA | Sales | 1130-000 | 153.28 | | 25,266.01 |
| 11/12/2013 | [11] | TISCHLER DENTAL | Sales | 1130-000 | 301.09 | | 25,567.10 |
| 11/12/2013 | [11] | DR JAMES GERTKEN | Sales | 1130-000 | 158.22 | | 25,725.32 |
| 11/12/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 191.68 | | 25,917.00 |
| 11/13/2013 | [11] | PACIFIC DENTAL | Sales | 1130-000 | 992.50 | | 26,909.50 |
| 11/13/2013 | [11] | DR PAUL SIMS | Sales | 1130-000 | 424.20 | | 27,333.70 |
| 11/13/2013 | [11] | DR DAVID REEVES | Sales | 1130-000 | 178.68 | | 27,512.38 |
| | | | Page Subtotals | | 3,269.31 | 56.01 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 13-14500 | | | | **Trustee Name:** Richard A. Marshack (TR) | | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | | | | **Bank Name:** US Bank | | |
| | | | | **Account Number/CD#:** ******5558 OPERATING ACCOUNT | | |
| **Taxpayer ID No:** **-***7153 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 7/21/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/13/2013 | [11] | LYTLE TATE & STAMPER | Sales | 1130-000 | 337.08 | | 27,849.46 |
| 11/13/2013 | [11] | SOUTHEASTERN DENTAL | Sales | 1130-000 | 68.71 | | 27,918.17 |
| 11/13/2013 | [11] | DR WILLIAM KNAPE | Sales | 1130-000 | 1,394.00 | | 29,312.17 |
| 11/13/2013 | [11] | DR LINUS CHONG | Sales | 1130-000 | 345.90 | | 29,658.07 |
| 11/13/2013 | [11] | DR CHRIS AUFDEMBERG | Sales | 1130-000 | 369.51 | | 30,027.58 |
| 11/13/2013 | [11] | SHEETS & PAQUETTE | Sales | 1130-000 | 345.90 | | 30,373.48 |
| 11/14/2013 | 9302 | ULINE | Shipping Supplies | 2690-000 | | 79.51 | 30,293.97 |
| 11/14/2013 | 9303 | CITAGENIX | Materials | 2690-000 | | 340.20 | 29,953.77 |
| 11/14/2013 | 9304 | I T L DENTAL | Materials | 2690-000 | | 960.00 | 28,993.77 |
| 11/14/2013 | 9305 | COX | Telephone | 2690-000 | | 283.36 | 28,710.41 |
| | | | Page Subtotals | | 2,861.10 | 1,663.07 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | US Bank |
| | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/14/2013 | 9306 | FED EX | Shipping | 2690-000 | | 2,016.40 | 26,694.01 |
| 11/14/2013 | 9307 | ZIMMER DENTAL | Materials | 2690-000 | | 882.95 | 25,811.06 |
| 11/14/2013 | 9308 | NATALIE WILSON | Reimburse Show/Supplies | 2690-000 | | 864.39 | 24,946.67 |
| 11/15/2013 | | US BANK | Bank fees | 2600-000 | | 98.00 | 24,848.67 |
| 11/15/2013 | | NATALIE WILSON | Payroll | 2690-000 | | 979.96 | 23,868.71 |
| 11/15/2013 | | IRS/CA STATE | Payroll Taxes | 2690-000 | | 397.96 | 23,470.75 |
| 11/18/2013 | [11] | BIOTECH | Sales | 1130-000 | 196.00 | | 23,666.75 |
| 11/18/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 138.81 | | 23,805.56 |
| 11/18/2013 | [11] | BROCTON ORAL SURGERY | Sales | 1130-000 | 301.44 | | 24,107.00 |
| 11/18/2013 | [11] | TISCHLER DENTAL | Sales | 1130-000 | 239.83 | | 24,346.83 |
| | | | Page Subtotals | | 876.08 | 5,239.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500

Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153

For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)

Bank Name: US Bank

Account Number/CD#: ******5558 OPERATING ACCOUNT

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/18/2013 | [11] | DR IAN SWEENEY | Sales | 1130-000 | 1,465.00 | | 25,811.83 |
| 11/18/2013 | [11] | ADVANCED OMS | Sales | 1130-000 | 158.22 | | 25,970.05 |
| 11/18/2013 | [11] | DR BLAIR OTA | Sales | 1130-000 | 143.61 | | 26,113.66 |
| 11/18/2013 | [11] | STEVEN WIDNER | Sales | 1130-000 | 454.66 | | 26,568.32 |
| 11/18/2013 | [11] | UNIV OF PITTSBURG | Sales | 1130-000 | 315.00 | | 26,883.32 |
| 11/18/2013 | [11] | OSSEO NEWS | Sales | 1130-000 | 227.68 | | 27,111.00 |
| 11/18/2013 | [11] | OSSEO NEWS | Sales | 1130-000 | 250.00 | | 27,361.00 |
| 11/18/2013 | [11] | OSSEO NEWS | Sales | 1130-000 | 369.47 | | 27,730.47 |
| 11/19/2013 | [11] | DR DAVID LUSTBADER | Sales | 1130-000 | 1,421.78 | | 29,152.25 |
| 11/19/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 126.70 | | 29,278.95 |

| | | | Page Subtotals | | 4,932.12 | 0.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 17

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/19/2013 | [11] | DR SNIDER | Sales | 1130-000 | 413.52 | | 29,692.47 |
| 11/20/2013 | [11] | SDS SUGIARTO DENTAL | Sales | 1130-000 | 3,282.69 | | 32,975.16 |
| 11/21/2013 | [11] | JOHN C HOPPIN | Sales | 1130-000 | 321.90 | | 33,297.06 |
| 11/21/2013 | 9309 | A-TITAN | Materials | 2690-000 | | 286.00 | 33,011.06 |
| 11/21/2013 | 9310 | FARMER'S INSURANCE | Key Man Insurance | 2690-000 | | 1,509.75 | 31,501.31 |
| 11/21/2013 | 9311 | ARMM | Finishing Goods | 2690-000 | | 48.00 | 31,453.31 |
| 11/21/2013 | 9312 | ZIMMER DENTAL | Materials | 2690-000 | | 2,416.75 | 29,036.56 |
| 11/21/2013 | 9313 | LORI ENSLEY | Agent 80% Fees | 3991-000 | | 8,040.00 | 20,996.56 |
| 11/21/2013 | 9314 | LORI ENSLEY | Agent Costs | 3992-000 | | 1,096.45 | 19,900.11 |
| 11/21/2013 | 9315 | NATALIE WILSON | Reimb Mile/Meals | 2690-000 | | 440.96 | 19,459.15 |
| | | | Page Subtotals | | 4,018.11 | 13,837.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 |
| --- | --- |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC |

| Trustee Name: | Richard A. Marshack (TR) |
| --- | --- |
| Bank Name: | US Bank |
| Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| Taxpayer ID No: | **-***7153 |
| --- | --- |
| For Period Ending: | 7/21/2019 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/22/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 183.45 | | 19,642.60 |
| 11/22/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 134.27 | | 19,776.87 |
| 11/22/2013 | [11] | AION | Sales | 1130-000 | 214.84 | | 19,991.71 |
| 11/22/2013 | [11] | PONYMAN SUGIARTO | Hong Kong Dist | 1130-000 | 3,640.50 | | 23,632.21 |
| 11/22/2013 | | ADP | Payroll fees | 2690-000 | | 56.01 | 23,576.20 |
| 11/25/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 1,394.31 | | 24,970.51 |
| 11/25/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 26.85 | | 24,997.36 |
| 11/25/2013 | [11] | DR MATTHEW GEMP | Sales | 1130-000 | 245.18 | | 25,242.54 |
| 11/25/2013 | [11] | DR CHRIS KINNEY | Sales | 1130-000 | 433.32 | | 25,675.86 |
| 11/26/2013 | [11] | PACIFIC DENTAL | Sales | 1130-000 | 1,004.47 | | 26,680.33 |
| | | | Page Subtotals | | 7,277.19 | 56.01 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | US Bank |
| | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/29/2013 | [11] | DR DOBBIN | Sales | 1130-000 | 115.09 | | 26,795.42 |
| 11/29/2013 | [11] | SMILE US | Sales | 1130-000 | 2,168.18 | | 28,963.60 |
| 11/29/2013 | | IRS/CA STATE | Payroll Taxes | 2690-000 | | 397.96 | 28,565.64 |
| 12/01/2013 | 9316 | ANTHEM BLUE CROSS | Health Insurance | 2690-000 | | 1,744.00 | 26,821.64 |
| 12/01/2013 | 9317 | SAUNDERS PLAZA | Rent | 2690-000 | | 1,324.50 | 25,497.14 |
| 12/02/2013 | [11] | DR BARRY JOHNSIN | Sales | 1130-000 | 186.60 | | 25,683.74 |
| 12/02/2013 | | US BANK | Bank fees | 2600-000 | | 24.95 | 25,658.79 |
| 12/02/2013 | | NATALIE WILSON | Payroll | 2690-000 | | 979.96 | 24,678.83 |
| 12/03/2013 | [11] | OSSEO NEWS | Sales | 1130-000 | 122.42 | | 24,801.25 |
| 12/03/2013 | [11] | STEVEN WIDNER | Sales | 1130-000 | 628.80 | | 25,430.05 |
| | | | Page Subtotals | | 3,221.09 | 4,471.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2013 | 9318 | FIRST INSURANCE | Insurance | 2690-000 | | 726.45 | 24,703.60 |
| 12/03/2013 | 9319 | ACRABALL | Materials | 2690-000 | | 449.75 | 24,253.85 |
| 12/03/2013 | 9320 | ORANGE PALETTE | Computer Services | 2690-000 | | 825.00 | 23,428.85 |
| 12/03/2013 | 9321 | MICROTECH | Materials | 2690-000 | | 4,936.40 | 18,492.45 |
| 12/03/2013 | 9322 | ZIMMER DENTAL | Materials | 2690-000 | | 2,190.85 | 16,301.60 |
| 12/03/2013 | 9323 | LAURIE MCPHERSON | Outside Labor | 3991-000 | | 176.20 | 16,125.40 |
| 12/03/2013 | 9324 | NATALIE WILSON | Reimburse Materials | 2690-000 | | 2,973.89 | 13,151.51 |
| 12/03/2013 | | MERCHANT ACCOUNT | Bank fees | 2600-000 | | 664.35 | 12,487.16 |
| 12/04/2013 | [11] | DR KUMCHAI | Sales | 1130-000 | 111.73 | | 12,598.89 |
| 12/05/2013 | | ADP | Payroll Fees | 2690-000 | | 56.01 | 12,542.88 |
| | | | Page Subtotals | | 111.73 | 12,998.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | US Bank | |
| | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT | |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/06/2013 | [11] | DESERT ORAL SURGEY | Sales | 1130-000 | 362.45 | | 12,905.33 |
| 12/06/2013 | [11] | AION | Sales | 1130-000 | 136.06 | | 13,041.39 |
| 12/09/2013 | [11] | DR SHAHRIARI | Sales | 1130-000 | 1,073.58 | | 14,114.97 |
| 12/09/2013 | [11] | DR RANDY MITHMORE | Sales | 1130-000 | 321.90 | | 14,436.87 |
| 12/09/2013 | [11] | DR CAO | Sales | 1130-000 | 97.73 | | 14,534.60 |
| 12/09/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 230.18 | | 14,764.78 |
| 12/09/2013 | [11] | MCDONALD DENTISTRY | Sales | 1130-000 | 158.22 | | 14,923.00 |
| 12/09/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 19.18 | | 14,942.18 |
| 12/10/2013 | | US BANK | Bank fees | 2600-000 | | 95.00 | 14,847.18 |
| 12/10/2013 | | US BANK | Bank fees | 2600-000 | | 332.00 | 14,515.18 |
| | | | Page Subtotals | | 2,399.30 | 427.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 13-14500 | | | **Trustee Name:** | **Richard A. Marshack (TR)** | |
| **Case Name:** | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | **Bank Name:** | **US Bank** | |
| | | | | **Account Number/CD#:** | ******5558 OPERATING ACCOUNT | |
| **Taxpayer ID No:** | **-***7153 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 7/21/2019 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/11/2013 | [11] | SPINA | Sales | 1130-000 | 168.45 | | 14,683.63 |
| 12/11/2013 | [11] | PETER HANS | Sales | 1130-000 | 194.03 | | 14,877.66 |
| 12/11/2013 | [11] | DR LLOYD DOWD | Sales | 1130-000 | 398.63 | | 15,276.29 |
| 12/11/2013 | [11] | RITA PATEL | Sales | 1130-000 | 165.00 | | 15,441.29 |
| 12/12/2013 | [11] | RAMAPO ORAL & MAX | Sales | 1130-000 | 475.35 | | 15,916.64 |
| 12/12/2013 | [11] | WILLIS KNIGHTON | Sales | 1130-000 | 168.22 | | 16,084.86 |
| 12/12/2013 | [11] | SMILE US | Sales | 1130-000 | 220.00 | | 16,304.86 |
| 12/12/2013 | [11] | ABBEY DENTAL | Sales | 1130-000 | 321.90 | | 16,626.76 |
| 12/12/2013 | [11] | DR LEO YELIZAROV | Sales | 1130-000 | 285.97 | | 16,912.73 |
| 12/12/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 230.18 | | 17,142.91 |
| | | | Page Subtotals | | 2,627.73 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | US Bank |
| | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/12/2013 | [11] | KRIS JULIUS | Sales | 1130-000 | 194.03 | | 17,336.94 |
| 12/12/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 65.22 | | 17,402.16 |
| 12/12/2013 | [11] | WORLD LAB DENTAL | Sales | 1130-000 | 340.90 | | 17,743.06 |
| 12/12/2013 | [11] | NORTHERN ORAL & MAX | Sales | 1130-000 | 587.55 | | 18,330.61 |
| 12/12/2013 | [11] | DR KEVIN KRAUSE | Sales | 1130-000 | 1,585.75 | | 19,916.36 |
| 12/12/2013 | [11] | DR NADEEM ESMAIL | Sales | 1130-000 | 807.33 | | 20,723.69 |
| 12/12/2013 | [11] | DR ERICH HERBST | Sales | 1130-000 | 1,165.88 | | 21,889.57 |
| 12/12/2013 | [11] | DR RICHARD MARTIN | Sales | 1130-000 | 424.20 | | 22,313.77 |
| 12/12/2013 | [11] | DR RONALD STAPLES | Sales | 1130-000 | 1,139.96 | | 23,453.73 |
| 12/12/2013 | [11] | DR JEFFREY ELLIOT | Sales | 1130-000 | 682.80 | | 24,136.53 |
| | | | Page Subtotals | | 6,993.62 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 39)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500

Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153

For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)

Bank Name: US Bank

Account Number/CD#: ******5558 OPERATING ACCOUNT

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/12/2013 | [11] | ORAL SURGERY ASSOCIATES | Sales | 1130-000 | 214.49 | | 24,351.02 |
| 12/12/2013 | [11] | ANDREA MCGREGOR | Sales | 1130-000 | 142.36 | | 24,493.38 |
| 12/12/2013 | [11] | DR LEO YELIZAROV | Sales | 1130-000 | 398.63 | | 24,892.01 |
| 12/12/2013 | [11] | CITAGENIX | Sales | 1130-000 | 1,071.00 | | 25,963.01 |
| 12/12/2013 | | NATALIE WILSON | Payroll | 2690-000 | | 979.96 | 24,983.05 |
| 12/12/2013 | | IRS/CA STATE | Payroll Taxes | 2690-000 | | 397.96 | 24,585.09 |
| 12/13/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 341.00 | | 24,926.09 |
| 12/16/2013 | [11] | KONSTANTIN RONKIN | Sales | 1130-000 | 2,571.48 | | 27,497.57 |
| 12/16/2013 | [11] | ADVANCED OMS | Sales | 1130-000 | 301.44 | | 27,799.01 |
| 12/16/2013 | [11] | DR ANDREA BOX | Sales | 1130-000 | 894.55 | | 28,693.56 |
| | | | Page Subtotals | | 5,934.95 | 1,377.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | US Bank |
| | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/16/2013 | [11] | PREAT CORP | Sales | 1130-000 | 1,849.23 | | 30,542.79 |
| 12/16/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 585.24 | | 31,128.03 |
| 12/16/2013 | | US BANK | Bank fees | 2600-000 | | 78.50 | 31,049.53 |
| 12/17/2013 | [11] | PACIFIC DENTAL | Sales | 1130-000 | 1,587.50 | | 32,637.03 |
| 12/17/2013 | [11] | ROCHESTER PERIODONTAL | Sales | 1130-000 | 86.61 | | 32,723.64 |
| 12/17/2013 | 9325 | FDA | Annual Fees | 2690-000 | | 3,313.00 | 29,410.64 |
| 12/17/2013 | 9326 | ARMM | Materials | 2690-000 | | 3,682.40 | 25,728.24 |
| 12/17/2013 | 9327 | ULINE | Shipping Supplies | 2690-000 | | 51.01 | 25,677.23 |
| 12/17/2013 | 9328 | COX COMMUNICATIONS | Telephone | 2690-000 | | 281.34 | 25,395.89 |
| 12/17/2013 | 9329 | OSSEO SCIENTIFIC | Materials | 2690-000 | | 766.00 | 24,629.89 |
| | | | Page Subtotals | | 4,108.58 | 8,172.25 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/17/2013 | 9330 | DBL TECHNOLOGY | Computer Services | 2690-000 | | 487.50 | 24,142.39 |
| 12/17/2013 | 9331 | KELVIN YEVILOV | Sales Commission | 2690-000 | | 1,014.00 | 23,128.39 |
| 12/17/2013 | 9332 | LORI ENSLEY | Agent Costs | 3992-000 | | 1,243.66 | 21,884.73 |
| 12/17/2013 | 9333 | LORI ENSLEY | Agent 80% Fees | 3991-000 | | 8,976.00 | 12,908.73 |
| 12/17/2013 | 9334 | NATALIE WILSON | Reimburse Mat./Trade Show | 2690-000 | | 3,139.52 | 9,769.21 |
| 12/17/2013 | 9335 | ZIMMER DENTAL | Materials | 2690-000 | | 1,500.00 | 8,269.21 |
| 12/17/2013 | 9337 | FEDERAL EXPRESS | Shipping | 2690-000 | | 1,728.57 | 6,540.64 |
| 12/17/2013 | 9338 | ZIMMER DENTAL | Materials | 2690-000 | | 1,854.95 | 4,685.69 |
| 12/18/2013 | [11] | CENTURY DENTAL | Sales | 1130-000 | 832.38 | | 5,518.07 |
| 12/18/2013 | [11] | DENTACARE | Sales | 1130-000 | 897.50 | | 6,415.57 |
| | | | Page Subtotals | | 1,729.88 | 19,944.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2013 | | KOREA | Materials | 2690-000 | | 1,600.00 | 4,815.57 |
| 12/19/2013 | [11] | DR NORMAN KNOWLES | Sales | 1130-000 | 91.73 | | 4,907.30 |
| 12/19/2013 | [11] | ORAL MAX | Sales | 1130-000 | 163.45 | | 5,070.75 |
| 12/19/2013 | [11] | EMERGENCY DENTAL | Sales | 1130-000 | 275.75 | | 5,346.50 |
| 12/19/2013 | [11] | PREAT CORP | Sales | 1130-000 | 5,977.50 | | 11,324.00 |
| 12/19/2013 | [11] | INDIANA ORAL & MAX | Sales | 1130-000 | 444.66 | | 11,768.66 |
| 12/19/2013 | [11] | RUTLAND SYSTEMS | Sales Moscow Distributor | 1130-000 | 5,000.00 | | 16,768.66 |
| 12/19/2013 | [11] | UYSAL MEDIKAL | Turkey Distributor | 1130-000 | 10,125.00 | | 26,893.66 |
| 12/20/2013 | [11] | DR CHRIS AUFDEMBERG | Sales | 1130-000 | 176.48 | | 27,070.14 |
| 12/20/2013 | [11] | WILLIAM DOBBIN | Sales | 1130-000 | 192.30 | | 27,262.44 |
| | | | Page Subtotals | | 22,446.87 | 1,600.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2013 | [11] | DR WILLIAM CURRY | Sales | 1130-000 | 96.84 | | 27,359.28 |
| 12/20/2013 | | ADP | Payroll Fees | 2690-000 | | 56.01 | 27,303.27 |
| 12/23/2013 | [11] | NAPERVILLE DENTAL | Sales | 1130-000 | 612.77 | | 27,916.04 |
| 12/23/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 375.24 | | 28,291.28 |
| 12/26/2013 | [11] | DR GUIMARAES | Sales | 1130-000 | 111.73 | | 28,403.01 |
| 12/26/2013 | [11] | WOOD & MYERS | Sales | 1130-000 | 857.96 | | 29,260.97 |
| 12/26/2013 | [11] | ORAL SURGERY ASSOCIATES | Sales | 1130-000 | 158.22 | | 29,419.19 |
| 12/26/2013 | [11] | NORTHERN ORAL & MAX | Sales | 1130-000 | 587.88 | | 30,007.07 |
| 12/26/2013 | [11] | DR. GRANT | Sales | 1130-000 | 164.42 | | 30,171.49 |
| 12/26/2013 | [11] | DR JULIAN LEICHTER | Sales | 1130-000 | 321.90 | | 30,493.39 |
| | | | Page Subtotals | | 3,286.96 | 56.01 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/26/2013 | [11] | MONTEFIORE | Sales | 1130-000 | 180.00 | | 30,673.39 |
| 12/26/2013 | [11] | ORAL & MAX FACIAL | Sales | 1130-000 | 587.88 | | 31,261.27 |
| 12/26/2013 | | MERCHANT ACCOUNT | Bank fees | 2600-000 | | 153.45 | 31,107.82 |
| 12/31/2013 | [11] | JOHN PETRINI | Sales | 1130-000 | 952.55 | | 32,060.37 |
| 12/31/2013 | [11] | AVTEC DENTAL | Sales | 1130-000 | 652.16 | | 32,712.53 |
| 12/31/2013 | [11] | DR LERMAN | Sales | 1130-000 | 362.00 | | 33,074.53 |
| 12/31/2013 | [11] | HENRY SCHEIN | Sales | 1130-000 | 520.34 | | 33,594.87 |
| 12/31/2013 | [11] | DR LEONARD LEM | Sales | 1130-000 | 2,165.85 | | 35,760.72 |
| 12/31/2013 | [11] | RANDOLF CENTER FOR ORAL | Sales | 1130-000 | 424.20 | | 36,184.92 |
| 12/31/2013 | [11] | DR SONIA LEZIY | Sales | 1130-000 | 344.95 | | 36,529.87 |

|  |  |  | Page Subtotals | | 6,189.93 | 153.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)                                        **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 13-14500 | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| **Taxpayer ID No:** **-***7153 | |
| **For Period Ending:** 7/21/2019 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** US Bank | |
| **Account Number/CD#:** ******5558 OPERATING ACCOUNT | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/31/2013 | [11] | CLEAR CHOICE | Sales | 1130-000 | 321.90 | | 36,851.77 |
| 12/31/2013 | | NATALIE WILSON | Payroll | 2690-000 | | 979.96 | 35,871.81 |
| 12/31/2013 | | IRS/CA STATE | Payroll Taxes | 2690-000 | | 397.96 | 35,473.85 |
| 01/01/2014 | 9339 | SAUNDERS PLAZA | Rent | 2690-000 | | 1,324.50 | 34,149.35 |
| 01/01/2014 | 9340 | ZIMMER DENTAL | Materials | 2690-000 | | 2,055.92 | 32,093.43 |
| 01/01/2014 | 9341 | ARMM | Materials | 2690-000 | | 562.59 | 31,530.84 |
| 01/01/2014 | 9342 | NATALIE WILSON | Reimburse - Trade Show | 2690-000 | | 3,000.00 | 28,530.84 |
| 01/01/2014 | 9343 | ANTHEM BLUE CROSS | Health Insurance | 2690-000 | | 273.00 | 28,257.84 |
| 01/01/2014 | 9344 | FIRST FUNDING | Liability Insurance | 2690-000 | | 726.45 | 27,531.39 |
| 01/02/2014 | [11] | OFIS ORAL FACIAL & IMPLANT | Sales | 1130-000 | 168.45 | | 27,699.84 |
| | | | Page Subtotals | | 490.35 | 9,320.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | | Bank Name: | US Bank |
| | | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/02/2014 | [11] | DR DANIEL WHITEMAN | Sales | 1130-000 | 40.58 | | 27,740.42 |
| 01/02/2014 | [11] | DR SLOCUM | Sales | 1130-000 | 413.38 | | 28,153.80 |
| 01/02/2014 | [11] | DR LAMANTEA | Sales | 1130-000 | 226.88 | | 28,380.68 |
| 01/02/2014 | [11] | DR JAMES COPE | Sales | 1130-000 | 905.69 | | 29,286.37 |
| 01/02/2014 | | BRAIN BASE - JAPAN | Materials | 2690-000 | | 2,310.00 | 26,976.37 |
| 01/03/2014 | [11] | DR KYE LEE | Sales | 1130-000 | 857.12 | | 27,833.49 |
| 01/03/2014 | | MERCHANT ACCOUNT | Bank fees | 2600-000 | | 723.23 | 27,110.26 |
| 01/06/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 432.13 | | 27,542.39 |
| 01/07/2014 | | ANTHROGYN | Torque Controls | 2690-000 | | 5,494.58 | 22,047.81 |
| 01/08/2014 | [11] | INDIANA ORAL & MAX | Sales | 1130-000 | 464.66 | | 22,512.47 |
| | | | Page Subtotals | | 3,340.44 | 8,527.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 47)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 13-14500 | | | | **Trustee Name:** Richard A. Marshack (TR) | | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | | | | **Bank Name:** US Bank | | |
| | | | | **Account Number/CD#:** ******5558 OPERATING ACCOUNT | | |
| **Taxpayer ID No:** **-***7153 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 7/21/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/08/2014 | [11] | GEORGIA REGENTS UNIV | Sales | 1130-000 | 415.00 | | 22,927.47 |
| 01/08/2014 | [11] | MALO ADVANCED ORAL | Sales | 1130-000 | 884.55 | | 23,812.02 |
| 01/09/2014 | 9345 | FARMERS INSURANCE | Key Man Insurance | 2690-000 | | 1,509.75 | 22,302.27 |
| 01/09/2014 | 9346 | COX COMMUNICATIONS | Telephone | 2690-000 | | 260.42 | 22,041.85 |
| 01/09/2014 | 9347 | FEDERAL EXPRESS | Shipping | 2690-000 | | 1,402.98 | 20,638.87 |
| 01/09/2014 | 9348 | A TITAN | Materials | 2690-000 | | 4,052.25 | 16,586.62 |
| 01/09/2014 | 9349 | NATALIE WILSON | Materials | 2690-000 | | 970.68 | 15,615.94 |
| 01/09/2014 | 9350 | LORI ENSLEY | Agent 80% Fees | 3991-000 | | 9,030.00 | 6,585.94 |
| 01/09/2014 | 9351 | LORI ENSLEY | Agent Costs | 3992-000 | | 1,376.42 | 5,209.52 |
| 01/09/2014 | 9352 | ARMM | Storage | 2690-000 | | 64.00 | 5,145.52 |
| | | | Page Subtotals | | 1,299.55 | 18,666.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-14500**
Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No: **\*\*-\*\*\*7153**
For Period Ending: **7/21/2019**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **US Bank**
Account Number/CD#: **\*\*\*\*\*\*5558 OPERATING ACCOUNT**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/10/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 643.77 | | 5,789.29 |
| 01/10/2014 | | ADP | Payroll fees | 2690-000 | | 56.01 | 5,733.28 |
| 01/13/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 210.31 | | 5,943.59 |
| 01/13/2014 | [11] | JULIAN DENTAL | Sales | 1130-000 | 168.46 | | 6,112.05 |
| 01/13/2014 | [11] | RUTLAND SYSTEMS | Sales Moscow Distributor | 1130-000 | 3,000.00 | | 9,112.05 |
| 01/13/2014 | [11] | RUTLAND SYSTEMS | Sales Moscow Distributor | 1130-000 | 2,262.70 | | 11,374.75 |
| 01/14/2014 | [11] | DR DAVID REEVES | Sales | 1130-000 | 552.08 | | 11,926.83 |
| 01/14/2014 | [11] | DR MARK GOODFELLOW | Sales | 1130-000 | 72.67 | | 11,999.50 |
| 01/14/2014 | | IRS/CA STATE | Payroll Taxes | 2690-000 | | 483.92 | 11,515.58 |
| 01/15/2014 | [11] | DR MICHAEL ROWBERRY | Sales | 1130-000 | 413.52 | | 11,929.10 |
| | | | Page Subtotals | | 7,323.51 | 539.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)

**Exhibit 9**

Page 34

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2014 | [11] | PASQUA SOUTH ORAL | Sales | 1130-000 | 440.00 | | 12,369.10 |
| 01/15/2014 | [11] | SOUTHEASTERN DENTAL | Sales | 1130-000 | 650.69 | | 13,019.79 |
| 01/15/2014 | | NATALIE WILSON | Payroll | 2690-000 | | 981.04 | 12,038.75 |
| 01/16/2014 | | US BANK | Bank fees | 2600-000 | | 84.50 | 11,954.25 |
| 01/16/2014 | | US BANK | Bank fees | 2600-000 | | 100.00 | 11,854.25 |
| 01/17/2014 | | RICHARD TYLER | Insurance Refund | 2690-000 | | (64.00) | 11,918.25 |
| 01/17/2014 | [11] | PARK AVENUE DENTAL | Sales | 1130-000 | 321.90 | | 12,240.15 |
| 01/17/2014 | [11] | ADVANVED OMS | Sales | 1130-000 | 321.44 | | 12,561.59 |
| 01/17/2014 | [11] | DR FRANK LOZANO | Sales | 1130-000 | 91.73 | | 12,653.32 |
| 01/17/2014 | [11] | PREAT CORP | Sales | 1130-000 | 625.00 | | 13,278.32 |
| | | | Page Subtotals | | 2,450.76 | 1,101.54 | |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank | |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT | |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/17/2014 | [11] | DR NORDLAND | Sales | 1130-000 | 478.20 | | 13,756.52 |
| 01/17/2014 | [11] | OSSEO NEWS | Sales | 1130-000 | 122.42 | | 13,878.94 |
| 01/17/2014 | | US BANK | Bank fees | 2600-000 | | 22.00 | 13,856.94 |
| 01/21/2014 | [11] | CLINIQUE DENTARE | Sales | 1130-000 | 600.00 | | 14,456.94 |
| 01/21/2014 | [11] | DR BLACKBURN | Sales | 1130-000 | 300.00 | | 14,756.94 |
| 01/21/2014 | 9353 | BOARD OF EQUALIZATION | 4th Qtr Sales Tax | 2690-000 | | 1,427.00 | 13,329.94 |
| 01/21/2014 | 9354 | ULINE | Shipping | 2690-000 | | 68.23 | 13,261.71 |
| 01/21/2014 | 9355 | SWISS QUALITY DENTAL | Materials | 2690-000 | | 870.00 | 12,391.71 |
| 01/21/2014 | 9356 | CITAGENIX | Materials | 2690-000 | | 325.50 | 12,066.21 |
| 01/21/2014 | 9357 | ARMM | Qtrly Audit | 2690-000 | | 2,450.00 | 9,616.21 |
| | | | Page Subtotals | | 1,500.62 | 5,162.73 | |

UST Form 101-7-TDR (10/1/2010) (Page 51)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 13-14500
**Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC

**Taxpayer ID No:** **-***7153
**For Period Ending:** 7/21/2019

**Trustee Name:** Richard A. Marshack (TR)
**Bank Name:** US Bank
**Account Number/CD#:** ******5558 OPERATING ACCOUNT
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/21/2014 | 9358 | ZIMMER DENTAL | Materials | 2690-000 | | 3,288.93 | 6,327.28 |
| 01/21/2014 | 9359 | NATALIE WILSON | Trade Show Reimbursement | 2690-000 | | 1,926.38 | 4,400.90 |
| 01/21/2014 | | ADP | Payroll fees | 2690-000 | | 40.00 | 4,360.90 |
| 01/21/2014 | | ADP | Payroll fees | 2690-000 | | 21.50 | 4,339.40 |
| 01/22/2014 | [11] | SMILE US | Sales | 1130-000 | 3,933.70 | | 8,273.10 |
| 01/22/2014 | [11] | AION | Sales | 1130-000 | 2,175.01 | | 10,448.11 |
| 01/23/2014 | [11] | EDWARD KARATEEW | Sales | 1130-000 | 290.00 | | 10,738.11 |
| 01/23/2014 | | FIRST FUNDING | Insur is Current | 2690-000 | | (726.45) | 11,464.56 |
| 01/24/2014 | | ADP | Payroll fees | 2690-000 | | 56.01 | 11,408.55 |
| 01/27/2014 | [11] | PGA CENTER | Sales | 1130-000 | 86.73 | | 11,495.28 |
| | | | Page Subtotals | | 6,485.44 | 4,606.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 52)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | US Bank |
| | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/27/2014 | [11] | DR DANIEL WHITEMAN | Sales | 1130-000 | 230.18 | | 11,725.46 |
| 01/27/2014 | [11] | DR STACIE CALIAN | Sales | 1130-000 | 628.80 | | 12,354.26 |
| 01/27/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 74.56 | | 12,428.82 |
| 01/27/2014 | [11] | DR CHARLES SELER | Sales | 1130-000 | 101.73 | | 12,530.55 |
| 01/27/2014 | [11] | COASTAL ORAL | Sales | 1130-000 | 301.44 | | 12,831.99 |
| 01/27/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 115.09 | | 12,947.08 |
| 01/27/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 652.16 | | 13,599.24 |
| 01/27/2014 | 9360 | UNITED STATES TREAS | Excise Tax | 2690-000 | | 1,681.42 | 11,917.82 |
| 01/27/2014 | 9361 | NATALIE WILSON | Sales Commission | 2690-000 | | 718.70 | 11,199.12 |
| 01/27/2014 | | NATALIE WILSON | Payroll - Back | 2690-000 | | 2,563.68 | 8,635.44 |
| | | | Page Subtotals | | 2,103.96 | 4,963.80 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | US Bank | |
| | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT | |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/27/2014 | | ADP | Payroll fees | 2690-000 | | 126.00 | 8,509.44 |
| 01/28/2014 | [11] | DR ANTHONY BRUNELL | Sales | 1130-000 | 321.90 | | 8,831.34 |
| 01/30/2014 | [11] | OSSEO NEWS | Sales | 1130-000 | 158.22 | | 8,989.56 |
| 01/30/2014 | [11] | OSSEO NEWS | Sales | 1130-000 | 92.22 | | 9,081.78 |
| 01/30/2014 | [11] | DR JULIAN LEICHTER | Sales | 1130-000 | 96.84 | | 9,178.62 |
| 01/30/2014 | | NATALIE WILSON | Payroll | 2690-000 | | 1,205.67 | 7,972.95 |
| 01/30/2014 | | IRS/CA STATE | Payroll Taxes | 2690-000 | | 625.53 | 7,347.42 |
| 01/31/2014 | [11] | SABRA DENTAL | Sales | 1130-000 | 234.83 | | 7,582.25 |
| 01/31/2014 | [11] | AION | Sales | 1130-000 | 3,743.75 | | 11,326.00 |
| 01/31/2014 | [11] | DR JAMES WELLS | Sales | 1130-000 | 119.79 | | 11,445.79 |

| | | | Page Subtotals | | 4,767.55 | 1,957.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

Page 39

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/01/2014 | 9362 | INSTITUTE FOR COMP DENTAL | Trade Show | 2690-000 | | 2,500.00 | 8,945.79 |
| 02/01/2014 | 9363 | SAUNDERS PLAZA | Rent | 2690-000 | | 1,324.50 | 7,621.29 |
| 02/01/2014 | 9364 | ANTHEM BLUE CROSS | Health Insurance | 2690-000 | | 273.00 | 7,348.29 |
| 02/03/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 221.82 | | 7,570.11 |
| 02/03/2014 | [11] | DENTAL CARE OF SCARSDALE | Sales | 1130-000 | 178.68 | | 7,748.79 |
| 02/04/2014 | [11] | DR SANDRA CALLEROS | Sales | 1130-000 | 793.91 | | 8,542.70 |
| 02/04/2014 | | MERCHANT ACCT | Bank Fees | 2690-000 | | 509.42 | 8,033.28 |
| 02/07/2014 | [11] | DR STEVE HENDRY | Sales | 1130-000 | 329.00 | | 8,362.28 |
| 02/07/2014 | [11] | DR MICHAEL CHAN | Sales | 1130-000 | 114.79 | | 8,477.07 |
| 02/07/2014 | [11] | DR WALLACE | Sales | 1130-000 | 301.44 | | 8,778.51 |

Page Subtotals: 1,939.64    4,606.92

UST Form 101-7-TDR (10/1/2010) (Page 55)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-14500**
Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No: **\*\*-\*\*\*7153**
For Period Ending: **7/21/2019**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **US Bank**
Account Number/CD#: **\*\*\*\*\*\*5558 OPERATING ACCOUNT**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/07/2014 | [11] | THOMAS BALSHI | Sales | 1130-000 | 168.45 | | 8,946.96 |
| 02/07/2014 | [11] | CLEAR CHOICE | Sales | 1130-000 | 91.73 | | 9,038.69 |
| 02/07/2014 | | ADP | Payroll Fees | 2690-000 | | 112.02 | 8,926.67 |
| 02/10/2014 | [11] | SQUIRE ORAL SURGERY | Sales | 1130-000 | 321.90 | | 9,248.57 |
| 02/10/2014 | [11] | DR RICHARD BELLAGAMBA | Sales | 1130-000 | 90.37 | | 9,338.94 |
| 02/10/2014 | 9365 | ULINE | Shipping Materials | 2690-000 | | 37.71 | 9,301.23 |
| 02/10/2014 | 9366 | COX COMMUNICATIONS | Telephone/Internet | 2690-000 | | 264.29 | 9,036.94 |
| 02/10/2014 | 9367 | FED EX | Shipping | 2690-000 | | 1,318.50 | 7,718.44 |
| 02/10/2014 | 9368 | NATALIE WILSON | Reimburse Trade Show Exp. | 2690-000 | | 1,031.85 | 6,686.59 |
| 02/10/2014 | 9369 | SWISS QUALITY | Materials | 2690-000 | | 1,350.00 | 5,336.59 |
| | | | Page Subtotals | | 672.45 | 4,114.37 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | | Bank Name: | US Bank |
| | | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2014 | 9370 | ARMM | Materials | 2690-000 | | 2,160.38 | 3,176.21 |
| 02/10/2014 | 9371 | A TITAN | Materials | 2690-000 | | 2,384.90 | 791.31 |
| 02/10/2014 | 9372 | PETTY CASH | Supplies | 2690-000 | | 150.00 | 641.31 |
| 02/11/2014 | [11] | FORTH WORTH ORAL SURGERY | Sales | 1130-000 | 774.18 | | 1,415.49 |
| 02/11/2014 | [11] | DR DAVID CROSS | Sales | 1130-000 | 1,660.20 | | 3,075.69 |
| 02/11/2014 | [11] | PACIFIC DENTAL | Sales | 1130-000 | 800.00 | | 3,875.69 |
| 02/12/2014 | [11] | DR RONALD NELLEN | Sales | 1130-000 | 158.22 | | 4,033.91 |
| 02/12/2014 | [11] | DR VICTORIA EDELSTEIN | Sales | 1130-000 | 321.90 | | 4,355.81 |
| 02/12/2014 | [11] | OSSEO NEWS | Sales | 1130-000 | 252.68 | | 4,608.49 |
| 02/12/2014 | [11] | STEVEN WIDNER | Sales | 1130-000 | 643.80 | | 5,252.29 |
| | | | Page Subtotals | | 4,610.98 | 4,695.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 57)                                              **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/13/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 115.08 | | 5,367.37 |
| 02/13/2014 | [11] | DR MARVIN CARNOW | Sales | 1130-000 | 97.73 | | 5,465.10 |
| 02/14/2014 | [11] | DR CHRIS AUFDEMBERG | Sales | 1130-000 | 176.48 | | 5,641.58 |
| 02/14/2014 | | NATALIE WILSON | Payroll | 2690-000 | | 1,205.67 | 4,435.91 |
| 02/14/2014 | | ADP | Payroll Taxes | 2690-000 | | 625.53 | 3,810.38 |
| 02/14/2014 | | US BANK | Bank Fees | 2690-000 | | 91.00 | 3,719.38 |
| 02/18/2014 | [11] | PREAT CORP | Sales | 1130-000 | 313.69 | | 4,033.07 |
| 02/18/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 571.26 | | 4,604.33 |
| 02/18/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 115.09 | | 4,719.42 |
| 02/18/2014 | [11] | STEPHEN STEIN | Sales | 1130-000 | 164.15 | | 4,883.57 |
| | | | Page Subtotals | | 1,553.48 | 1,922.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

Page 43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/18/2014 | [11] | SMILE US | Sales | 1130-000 | 261.38 | | 5,144.95 |
| 02/18/2014 | 100 | DR VIANNIS VLAHOS | Sales | 1130-000 | (104.79) | | 5,040.16 |
| 02/19/2014 | [11] | AMC ORALTEC | Sales | 1130-000 | 1,359.00 | | 6,399.16 |
| 02/19/2014 | [11] | DR ARDAVAN ASKARI | Sales | 1130-000 | 91.73 | | 6,490.89 |
| 02/19/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 345.26 | | 6,836.15 |
| 02/19/2014 | [11] | UCLA | Sales | 1130-000 | 3,558.48 | | 10,394.63 |
| 02/19/2014 | 9373 | ARMM | Annual Fees | 2690-000 | | 2,157.00 | 8,237.63 |
| 02/19/2014 | 9374 | QCI - LASER | Materials | 2690-000 | | 188.00 | 8,049.63 |
| 02/19/2014 | 9375 | ACRABALL | Materials | 2690-000 | | 445.75 | 7,603.88 |
| 02/19/2014 | 9376 | LORI ENSLEY | Agent Costs January 2014 | 3992-000 | | 1,474.75 | 6,129.13 |
| | | | Page Subtotals | | 5,511.06 | 4,265.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 59)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| **Taxpayer ID No:** **-***7153 | |
| **For Period Ending:** 7/21/2019 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** US Bank | |
| **Account Number/CD#:** ******5558 OPERATING ACCOUNT | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/21/2014 | [11] | BROCTON ORAL SURGERY | Sales | 1130-000 | 301.44 | | 6,430.57 |
| 02/21/2014 | [11] | DR NICOLE MITCHELL | Sales | 1130-000 | 61.15 | | 6,491.72 |
| 02/21/2014 | [11] | DR SNIDER | Sales | 1130-000 | 438.97 | | 6,930.69 |
| 02/21/2014 | [11] | QUALIDENT LABORATORY | Sales | 1130-000 | 194.03 | | 7,124.72 |
| 02/21/2014 | [11] | CENTER FOR OMS | Sales | 1130-000 | 2,827.65 | | 9,952.37 |
| 02/21/2014 | | ADP | Payroll Fees | 2690-000 | | 56.01 | 9,896.36 |
| 02/24/2014 | [11] | AUSTIN SURGICAL ARTS | Sales | 1130-000 | 214.00 | | 10,110.36 |
| 02/24/2014 | [11] | FORTH WORTH ORAL SURGERY | Sales | 1130-000 | 89.39 | | 10,199.75 |
| 02/24/2014 | [11] | CHRIS LARSON | Sales | 1130-000 | 367.96 | | 10,567.71 |
| 02/24/2014 | [11] | DR DONALD NIKCHEVICH | Sales | 1130-000 | 731.95 | | 11,299.66 |
| | | | Page Subtotals | | 5,226.54 | 56.01 | |

UST Form 101-7-TDR (10/1/2010) (Page 60)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/24/2014 | [11] | JOSE ARAUZ-DUTAIR | Sales | 1130-000 | 112.19 | | 11,411.85 |
| 02/24/2014 | [11] | SOUTHERN ORAL SURGERY | Sales | 1130-000 | 330.00 | | 11,741.85 |
| 02/24/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 57.54 | | 11,799.39 |
| 02/25/2014 | [11] | DR STEWART B PECHTER | Sales | 1130-000 | 301.44 | | 12,100.83 |
| 02/25/2014 | [11] | ST CROIX ORAL | Sales | 1130-000 | 154.19 | | 12,255.02 |
| 02/25/2014 | 9377 | ZIMMER DENTAL | Materials | 2690-000 | | 3,173.84 | 9,081.18 |
| 02/25/2014 | 9378 | A TITAN | Materials | 2690-000 | | 480.00 | 8,601.18 |
| 02/25/2014 | 9379 | LAURIE MCPHERSON | Outside Labor | 3991-000 | | 153.70 | 8,447.48 |
| 02/25/2014 | 9380 | RICHARD TYLER | Insurance | 2690-000 | | 2,851.04 | 5,596.44 |
| 02/25/2014 | 9381 | NATALIE WILSON | Commission | 2690-000 | | 2,666.71 | 2,929.73 |
| | | | Page Subtotals | | 955.36 | 9,325.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 61)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | | Bank Name: | US Bank |
| | | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/27/2014 | [11] | DR LEONARD LEM | Sales | 1130-000 | 853.80 | | 3,783.53 |
| 02/28/2014 | [11] | DR ONSTAD | Sales | 1130-000 | 13,200.00 | | 16,983.53 |
| 02/28/2014 | [11] | TUGGLE | Sales | 1130-000 | 413.97 | | 17,397.50 |
| 02/28/2014 | | NATALIE WILSON | Payroll | 2690-000 | | 1,205.67 | 16,191.83 |
| 02/28/2014 | | ADP | Payroll Taxes | 2690-000 | | 535.77 | 15,656.06 |
| 03/01/2014 | | ANTHEM BLUE CROSS | March Paid Per Anthem | 2690-000 | | (273.00) | 15,929.06 |
| 03/01/2014 | 9382 | SAUNDERS PLAZA | Rent | 2690-000 | | 1,324.50 | 14,604.56 |
| 03/01/2014 | 9383 | ANTHEM BLUE CROSS | Health Insurance | 2690-000 | | 273.00 | 14,331.56 |
| 03/03/2014 | [11] | EON CLINICS | Sales | 1130-000 | 1,764.10 | | 16,095.66 |
| 03/03/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 613.80 | | 16,709.46 |
| | | | Page Subtotals | | 16,845.67 | 3,065.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 62)

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 221.82 | | 16,931.28 |
| 03/03/2014 | [11] | DR ROBERT LOGAN | Sales | 1130-000 | 168.46 | | 17,099.74 |
| 03/03/2014 | [11] | BARNETT & DYER | Sales | 1130-000 | 245.18 | | 17,344.92 |
| 03/03/2014 | [11] | DR ROBERT GOODWIN | Sales | 1130-000 | 426.40 | | 17,771.32 |
| 03/03/2014 | [11] | Peat Corp | Sales | 1130-000 | 387.50 | | 18,158.82 |
| 03/04/2014 | | MERCHANT ACCT | Fees | 2600-000 | | 911.84 | 17,246.98 |
| 03/05/2014 | [11] | CHAMPLAIN OMFS | Sales | 1130-000 | 158.22 | | 17,405.20 |
| 03/05/2014 | [11] | PREAT CORP | Sales | 1130-000 | 255.16 | | 17,660.36 |
| 03/05/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 632.16 | | 18,292.52 |
| 03/05/2014 | [11] | DR OZAWA | Sales | 1130-000 | 210.00 | | 18,502.52 |
| | | | Page Subtotals | | 2,704.90 | 911.84 | |

UST Form 101-7-TDR (10/1/2010) (Page 63)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500                                    Trustee Name:  Richard A. Marshack (TR)
Case Name:  OSSEOUS TECHNOLOGIES OF AMERICA INC       Bank Name:  US Bank
                                                      Account Number/CD#:  ******5558 OPERATING ACCOUNT
Taxpayer ID No: **-***7153                            Blanket bond (per case limit):  5,000,000.00
For Period Ending: 7/21/2019                          Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2014 | [11] | DR SEARLE | Sales | 1130-000 | 194.03 | | 18,696.55 |
| 03/05/2014 | [11] | HENDERSON | Sales | 1130-000 | 91.84 | | 18,788.39 |
| 03/05/2014 | [11] | V MIROSHNINKO | Sales | 1130-000 | 215.00 | | 19,003.39 |
| 03/05/2014 | 9384 | MICROTECH | Materials | 2690-000 | | 49.00 | 18,954.39 |
| 03/05/2014 | 9385 | COX COMMUNICATIONS | Telephone/Internet | 2690-000 | | 257.79 | 18,696.60 |
| 03/05/2014 | 9386 | ULINE | Shipping Supplies | 2690-000 | | 159.60 | 18,537.00 |
| 03/05/2014 | 9387 | PETTY CASH | Supplies | 2690-000 | | 150.00 | 18,387.00 |
| 03/05/2014 | 9388 | ARMM | Materials | 2690-000 | | 2,450.00 | 15,937.00 |
| 03/05/2014 | 9389 | ORANGE PALETTE | Web Support | 2690-000 | | 550.00 | 15,387.00 |
| 03/05/2014 | 9390 | LORI ENSLEY | Agent Fees - 1/2 January | 3991-000 | | 5,220.00 | 10,167.00 |
| | | | Page Subtotals | | 500.87 | 8,836.39 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | US Bank |
| | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2014 | 9391 | FED EX | Shipping | 2690-000 | | 1,381.65 | 8,785.35 |
| 03/06/2014 | [11] | A.T. STILL | Sales | 1130-000 | 321.90 | | 9,107.25 |
| 03/06/2014 | [11] | DR. BRAUNSTEIN | Sales | 1130-000 | 765.04 | | 9,872.29 |
| 03/06/2014 | [11] | SWISS QUALITY | Return on Materials Pymt | 1130-000 | 585.00 | | 10,457.29 |
| 03/07/2014 | [11] | SOUTH GEORGIA PERIO | Sales | 1130-000 | 833.40 | | 11,290.69 |
| 03/07/2014 | [11] | DR STEVEN DELISLE | Sales | 1130-000 | 168.45 | | 11,459.14 |
| 03/07/2014 | | ADP | Fees | 2690-000 | | 56.01 | 11,403.13 |
| 03/10/2014 | [11] | PACIFIC DENTAL | Sales | 1130-000 | 611.00 | | 12,014.13 |
| 03/10/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 405.94 | | 12,420.07 |
| 03/10/2014 | [11] | DR SPECKMAN | Sales | 1130-000 | 145.97 | | 12,566.04 |

|  |  |  | Page Subtotals | | 3,836.70 | 1,437.66 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | US Bank |
| | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2014 | [11] | DR Y LONTZ | Sales | 1130-000 | 393.07 | | 12,959.11 |
| 03/10/2014 | [11] | DR ANTHONY DICKINSON | Sales | 1130-000 | 451.28 | | 13,410.39 |
| 03/10/2014 | | NATALIE WILSON | Payroll | 2690-000 | | 633.23 | 12,777.16 |
| 03/10/2014 | | DR O. LERMAN | Refund Sales | 7100-000 | | 362.00 | 12,415.16 |
| 03/10/2014 | | IRS/ST BOARD | Payroll Taxes | 2690-000 | | 227.97 | 12,187.19 |
| 03/10/2014 | | ANTHROGYR | Materials from France | 2690-000 | | 5,275.81 | 6,911.38 |
| 03/11/2014 | [11] | DR SALOMON | Sales | 1130-000 | 1,388.24 | | 8,299.62 |
| 03/11/2014 | [11] | OSSEONEWS | Sales | 1130-000 | 301.44 | | 8,601.06 |
| 03/11/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 30.69 | | 8,631.75 |
| 03/12/2014 | [11] | BRADLEY MCKAY | Sales | 1130-000 | 204.03 | | 8,835.78 |
| | | | Page Subtotals | | 2,768.75 | 6,499.01 | |

UST Form 101-7-TDR (10/1/2010) (Page 66)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | US Bank |
| | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/13/2014 | [11] | ANGELO ANGIANLEIRI | Sales | 1130-000 | 309.37 | | 9,145.15 |
| 03/13/2014 | 9392 | VIBRAJECT | Materials | 2690-000 | | 348.00 | 8,797.15 |
| 03/13/2014 | 9393 | ARMM | Materials | 2690-000 | | 1,185.00 | 7,612.15 |
| 03/13/2014 | 9394 | ACRABALL | Materials | 2690-000 | | 445.75 | 7,166.40 |
| 03/13/2014 | 9395 | QCI LASER | Materials | 2690-000 | | 152.00 | 7,014.40 |
| 03/13/2014 | 9396 | LORI ENSLEY | Agent Fees - 1/4 January | 3991-000 | | 2,610.00 | 4,404.40 |
| 03/14/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 112.50 | | 4,516.90 |
| 03/14/2014 | [11] | DR JEFFREY HARRIS | Sales | 1130-000 | 86.73 | | 4,603.63 |
| 03/14/2014 | [11] | AMELIA DENTAL GROUP | Sales | 1130-000 | 35.58 | | 4,639.21 |
| 03/14/2014 | [11] | AION | Sales | 1130-000 | 4,623.02 | | 9,262.23 |
| | | | Page Subtotals | | 5,167.20 | 4,740.75 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/14/2014 | | ADP | Fees | 2690-000 | | 56.01 | 9,206.22 |
| 03/14/2014 | | US BANK | Fees | 2690-000 | | 20.00 | 9,186.22 |
| 03/17/2014 | [11] | PERMADONTICS | Sales | 1130-000 | 1,338.60 | | 10,524.82 |
| 03/17/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 801.78 | | 11,326.60 |
| 03/18/2014 | [11] | T MIYAMOTO | Sales | 1130-000 | 1,003.59 | | 12,330.19 |
| 03/19/2014 | 9398 | MICROTECH | Materials | 2690-000 | | 6,000.00 | 6,330.19 |
| 03/19/2014 | 9399 | ULINE | Shipping Supplies | 2690-000 | | 85.53 | 6,244.66 |
| 03/19/2014 | 9400 | LORI ENSLEY | Agent Fees - 1/4 January | 3991-000 | | 2,610.00 | 3,634.66 |
| 03/20/2014 | [11] | PREAT CORP | Sales | 1130-000 | 492.50 | | 4,127.16 |
| 03/20/2014 | [11] | J.W. HUDSON | Sales | 1130-000 | 96.84 | | 4,224.00 |
| | | | Page Subtotals | | 3,733.31 | 8,771.54 | |

Page 53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  13-14500
Case Name:  OSSEOUS TECHNOLOGIES OF AMERICA INC

Trustee Name:  Richard A. Marshack (TR)
Bank Name:  US Bank
Account Number/CD#:  ******5558 OPERATING ACCOUNT

Taxpayer ID No:  **-***7153
For Period Ending:  7/21/2019

Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2014 | [11] | MARIANNA FARBER | Sales | 1130-000 | 1,421.63 | | 5,645.63 |
| 03/20/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 74.25 | | 5,719.88 |
| 03/20/2014 | [11] | DR RONALD NELLEN | Sales | 1130-000 | 158.22 | | 5,878.10 |
| 03/21/2014 | [11] | PACIFIC DENTAL | Sales | 1130-000 | 537.50 | | 6,415.60 |
| 03/24/2014 | [11] | NORTH SUBURBAN ORAL | Sales | 1130-000 | 861.99 | | 7,277.59 |
| 03/24/2014 | [11] | MCNALLY BROS DENTAL | Sales | 1130-000 | 154.19 | | 7,431.78 |
| 03/24/2014 | [11] | SILC PERIODONDTICS | Sales | 1130-000 | 153.31 | | 7,585.09 |
| 03/25/2014 | [11] | INDIANA ORAL & MAX | Sales | 1130-000 | 444.66 | | 8,029.75 |
| 03/25/2014 | [11] | DR STEPHEN KLEIN | Sales | 1130-000 | 279.72 | | 8,309.47 |
| 03/25/2014 | [11] | DR THOMAS BALSHI | Sales | 1130-000 | 86.73 | | 8,396.20 |
| | | | Page Subtotals | | 4,172.20 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 69)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 13-14500 | | Trustee Name: | **Richard A. Marshack (TR)** |
| Case Name: | **OSSEOUS TECHNOLOGIES OF AMERICA INC** | | Bank Name: | **US Bank** |
| | | | Account Number/CD#: | ********5558 OPERATING ACCOUNT** |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **7/21/2019** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2014 | [11] | ATLANTA DENTAL | Sales | 1130-000 | 17.90 | | 8,414.10 |
| 03/25/2014 | [11] | DENTAL ARTS LABS | Sales | 1130-000 | 1,979.16 | | 10,393.26 |
| 03/25/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 372.11 | | 10,765.37 |
| 03/25/2014 | [11] | PREDICTABLE SURGICAL | Sales | 1130-000 | 168.45 | | 10,933.82 |
| 03/26/2014 | [11] | DENTAC HQ | Sales | 1130-000 | 593.00 | | 11,526.82 |
| 03/26/2014 | [11] | DR THOMAS BAKER | Sales | 1130-000 | 321.90 | | 11,848.72 |
| 03/27/2014 | [11] | ORAL SURGERY ASSOCIATES | Sales | 1130-000 | 1,130.07 | | 12,978.79 |
| 03/28/2014 | [11] | AION | Sales | 1130-000 | 196.00 | | 13,174.79 |
| 03/28/2014 | [11] | NORTHERN ORAL | Sales | 1130-000 | 91.73 | | 13,266.52 |
| 03/28/2014 | 9404 | IPFS | Insurance | 2690-000 | | 374.80 | 12,891.72 |
| | | | Page Subtotals | | 4,870.32 | 374.80 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 13-14500 | |
| **Case Name:** | OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| **Taxpayer ID No:** | **-***7153 | |
| **For Period Ending:** | 7/21/2019 | |

| | |
|---|---|
| **Trustee Name:** | Richard A. Marshack (TR) |
| **Bank Name:** | US Bank |
| **Account Number/CD#:** | ******5558 OPERATING ACCOUNT |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2014 | [11] | KEYSTONE DENTAL | Sales | 1130-000 | 1,180.21 | | 14,071.93 |
| 03/31/2014 | [11] | DR RICHARD MILLER | Sales | 1130-000 | 163.63 | | 14,235.56 |
| 03/31/2014 | [11] | DR DAVID KAFFEY | Sales | 1130-000 | 163.63 | | 14,399.19 |
| 03/31/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 498.72 | | 14,897.91 |
| 04/01/2014 | [11] | DR CAROLINE ESKOW | Sales | 1130-000 | 910.93 | | 15,808.84 |
| 04/01/2014 | 9401 | SAUNDERS PLAZA | Rent | 2690-000 | | 1,324.50 | 14,484.34 |
| 04/01/2014 | 9402 | FARMERS NEW WORLD | Key Man Insurance | 2690-000 | | 1,509.75 | 12,974.59 |
| 04/01/2014 | 9403 | FED EX | Shipping | 2690-000 | | 779.67 | 12,194.92 |
| 04/01/2014 | 9405 | MICROTECH | Materials | 2690-000 | | 51.50 | 12,143.42 |
| 04/01/2014 | 9406 | LORI ENSLEY | Feb - Costs | 3992-000 | | 1,309.75 | 10,833.67 |
| | | | Page Subtotals | | 2,917.12 | 4,975.17 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | US Bank |
| | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2014 | | PGA CENTER FOR ADV DENT | Sales - Refund | 7100-000 | | 45.00 | 10,788.67 |
| 04/03/2014 | [11] | LODEWIJK GRUNDEMANN | Sales | 1130-000 | 465.00 | | 11,253.67 |
| 04/03/2014 | [11] | NORTH SHORE PERIODONTICS | Sales | 1130-000 | 142.88 | | 11,396.55 |
| 04/03/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 93.75 | | 11,490.30 |
| 04/03/2014 | [11] | KEITH SHERWOOD | Sales | 1130-000 | 91.73 | | 11,582.03 |
| 04/03/2014 | | MERCHANT ACCOUNT | Fees | 2600-000 | | 398.28 | 11,183.75 |
| 04/04/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 71.25 | | 11,255.00 |
| 04/04/2014 | [11] | KIAN DJAWDAN | Sales | 1130-000 | 54.49 | | 11,309.49 |
| 04/04/2014 | [11] | RJ DENTAL CREATIONS | Sales | 1130-000 | 89.39 | | 11,398.88 |
| 04/07/2014 | [11] | REMY BLANCHERT | Sales | 1130-000 | 587.88 | | 11,986.76 |
| | | | Page Subtotals | | 1,596.37 | 443.28 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-14500**
Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No: **\*\*-\*\*\*7153**
For Period Ending: **7/21/2019**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **US Bank**
Account Number/CD#: **\*\*\*\*\*\*5558 OPERATING ACCOUNT**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/07/2014 | | ANTHEM BLUE CROSS | Refund - Health Insurance | 2690-000 | | (273.00) | 12,259.76 |
| 04/07/2014 | [11] | DR NEIL HAGEN | Sales | 1130-000 | 293.44 | | 12,553.20 |
| 04/07/2014 | [11] | ANTHONY DICKINSON | Sales | 1130-000 | 121.81 | | 12,675.01 |
| 04/07/2014 | [11] | FRANK DAL SANTO | Sales | 1130-000 | 50.99 | | 12,726.00 |
| 04/07/2014 | [11] | MASTERPIECE DENTAL | Sales | 1130-000 | 183.91 | | 12,909.91 |
| 04/07/2014 | [11] | PACIFIC DENTAL | Sales | 1130-000 | 2,375.00 | | 15,284.91 |
| 04/07/2014 | [11] | ARON KIVEL | Sales | 1130-000 | 511.35 | | 15,796.26 |
| 04/07/2014 | [11] | KEITH SHERWOOD | Sales | 1130-000 | 91.73 | | 15,887.99 |
| 04/07/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 771.08 | | 16,659.07 |
| 04/07/2014 | 9407 | COX COMMUNICATIONS | Telephone/Internet | 2690-000 | | 265.23 | 16,393.84 |
| | | | Page Subtotals | | 4,399.31 | (7.77) | |

UST Form 101-7-TDR (10/1/2010) (Page 73)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/07/2014 | 9408 | LORI ENSLEY | Feb - 1/2 Fees | 3991-000 | | 5,007.00 | 11,386.84 |
| 04/08/2014 | [11] | KHAHN NGUYEN | Sales | 1130-000 | 235.60 | | 11,622.44 |
| 04/08/2014 | [11] | SHAWN HULL | Sales | 1130-000 | 204.03 | | 11,826.47 |
| 04/08/2014 | [11] | SEIICHIRO KITA | Sales | 1130-000 | 165.10 | | 11,991.57 |
| 04/09/2014 | [11] | RANDOLF ORAL SURGERY | Sales | 1130-000 | 833.40 | | 12,824.97 |
| 04/09/2014 | [11] | THOMAS BALSHI | Sales | 1130-000 | 86.73 | | 12,911.70 |
| 04/09/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 225.00 | | 13,136.70 |
| 04/09/2014 | [11] | CHRIS AUFDEMBERG | Sales | 1130-000 | 275.75 | | 13,412.45 |
| 04/09/2014 | [11] | AOMS | Sales | 1130-000 | 357.71 | | 13,770.16 |
| 04/09/2014 | [11] | SOREN BAK | Sales | 1130-000 | 190.00 | | 13,960.16 |

|  |  | Page Subtotals | | | 2,573.32 | 5,007.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 74)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2014 | [11] | HOSUNG CHO | Sales | 1130-000 | 915.00 | | 14,875.16 |
| 04/10/2014 | [11] | CHAD LEWISON | Sales | 1130-000 | 1,350.02 | | 16,225.18 |
| 04/10/2014 | [11] | DR. NOWELL BLECHA | Sales | 1130-000 | 613.46 | | 16,838.64 |
| 04/10/2014 | [11] | DR. DAVID EFAW | Sales | 1130-000 | 444.66 | | 17,283.30 |
| 04/11/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 225.00 | | 17,508.30 |
| 04/11/2014 | [11] | CHARLES LEONARD | Sales | 1130-000 | 92.73 | | 17,601.03 |
| 04/11/2014 | [11] | HENNING VISSER | Sales | 1130-000 | 208.03 | | 17,809.06 |
| 04/11/2014 | [11] | SUNNY KIM | Sales | 1130-000 | 326.90 | | 18,135.96 |
| 04/14/2014 | [11] | PEARSON DENTAL | Sales | 1130-000 | 420.00 | | 18,555.96 |
| 04/14/2014 | [11] | UNIVERSITY OF PITTSBURG | Sales | 1130-000 | 321.90 | | 18,877.86 |
| | | | Page Subtotals | | 4,917.70 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | US Bank |
| | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/14/2014 | [11] | DR ISRAEL SPECKMAN | Sales | 1130-000 | 314.16 | | 19,192.02 |
| 04/14/2014 | [11] | AVTEC DENTAL | Sales | 1130-000 | 225.00 | | 19,417.02 |
| 04/14/2014 | [11] | HENRY SCHEIN | Sales | 1130-000 | 191.80 | | 19,608.82 |
| 04/15/2014 | [11] | MAXIMUM FOR IMPLANT | Sales | 1130-000 | 5,000.00 | | 24,608.82 |
| 04/15/2014 | [11] | MAXIMUM FOR IMPLANT | Sales | 1130-000 | 5,000.00 | | 29,608.82 |
| 04/15/2014 | [11] | PACFIC DENTAL SPEC | Sales | 1130-000 | 2,865.00 | | 32,473.82 |
| 04/15/2014 | [11] | JUSTIN MCGOVERN | Sales | 1130-000 | 623.69 | | 33,097.51 |
| 04/15/2014 | | US BANK | Fees | 2600-000 | | 45.50 | 33,052.01 |
| 04/16/2014 | [11] | MAXIMUM FOR IMPLANT | Sales | 1130-000 | 3,113.75 | | 36,165.76 |
| 04/16/2014 | [11] | MARCUS CASTRO | Sales | 1130-000 | 260.52 | | 36,426.28 |
| | | | Page Subtotals | | 17,593.92 | 45.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 76)                                          **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | | Bank Name: | US Bank |
| | | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/16/2014 | 9409 | DBL TECHNOLOGY | Computer Repairs | 2690-000 | | 290.00 | 36,136.28 |
| 04/16/2014 | 9410 | LORI ENSLEY | Feb - 1/2 Fees | 3991-000 | | 5,007.00 | 31,129.28 |
| 04/16/2014 | 9411 | QCI LASER | Materials | 2690-000 | | 131.00 | 30,998.28 |
| 04/16/2014 | 9412 | ST BOARD OF EQUALIZATION | 1st Qtr Sales Tax | 2690-000 | | 1,053.00 | 29,945.28 |
| 04/16/2014 | 9413 | UNITED STATES TREASURY | 1st Qtr Excise Tax | 2690-000 | | 1,087.21 | 28,858.07 |
| 04/16/2014 | 9414 | FED EX | Shipping | 2690-000 | | 812.02 | 28,046.05 |
| 04/16/2014 | 9415 | LORI ENSLEY | Reimburse Supplies | 2690-000 | | 107.57 | 27,938.48 |
| 04/16/2014 | 9416 | VIBRAJECT | Materials | 2690-000 | | 870.00 | 27,068.48 |
| 04/17/2014 | [11] | ABLE DENTAL | Sales | 1130-000 | 587.65 | | 27,656.13 |
| 04/17/2014 | [11] | JAMES SEVEY | Sales | 1130-000 | 398.64 | | 28,054.77 |
| | | | Page Subtotals | | 986.29 | 9,357.80 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No:** 13-14500 | | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | | **Bank Name:** US Bank | |
| | | **Account Number/CD#:** ******5558 OPERATING ACCOUNT | |
| **Taxpayer ID No:** **-***7153 | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/21/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/17/2014 | [11] | DR ROBERT BECKELMAN | Sales | 1130-000 | 91.73 | | 28,146.50 |
| 05/13/2014 | [11] | BROCTON ORAL SURGERY | SALES 4/21/14 | 1130-000 | 301.44 | | 28,447.94 |
| 05/13/2014 | [11] | SABRA DENTAL | SALES 4/22/14 | 1130-000 | 86.61 | | 28,534.55 |
| 05/13/2014 | [11] | OSSEO NEWS | SALES 4-22-14 | 1130-000 | 84.31 | | 28,618.86 |
| 05/13/2014 | [11] | PREAT CORP | SALES 4/22/14 | 1130-000 | 760.00 | | 29,378.86 |
| 05/13/2014 | [11] | DR EMIL CAPPETTA | SALES 4/22/14 | 1130-000 | 312.00 | | 29,690.86 |
| 05/13/2014 | [11] | DR LARRY SNIDER | SALES 4/22/14 | 1130-000 | 478.52 | | 30,169.38 |
| 05/13/2014 | [11] | HENRY SCHEIN | SALES 4/22/14 | 1130-000 | 107.42 | | 30,276.80 |
| 05/13/2014 | [11] | AVTEC DENTAL | SALES 4/23/14 | 1130-000 | 225.00 | | 30,501.80 |
| 05/13/2014 | [11] | AVTEC DENTAL | SALES 4/24/14 | 1130-000 | 280.00 | | 30,781.80 |
| | | | Page Subtotals | | 2,727.03 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 78)                                    **Exhibit 9**

| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | US Bank |
| | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/13/2014 | [11] | MATTHEW PARR | SALES 4/24/14 | 1130-000 | 321.90 | | 31,103.70 |
| 05/13/2014 | [11] | HENRY SCHEIN | SALES 4/28/14 | 1130-000 | 667.52 | | 31,771.22 |
| 05/13/2014 | [11] | JOSEPH SHMURAK | SALES 4/28/14 | 1130-000 | 456.20 | | 32,227.42 |
| 05/13/2014 | [11] | DR BRADY MCDONALD | SALES 4/28/14 | 1130-000 | 158.22 | | 32,385.64 |
| 05/13/2014 | [11] | DR RUSSELL PHILLIPS | SALES 4/28/14 | 1130-000 | 112.19 | | 32,497.83 |
| 05/13/2014 | [11] | JOHN LYTLE | SALES 4/28/14 | 1130-000 | 94.99 | | 32,592.82 |
| 05/13/2014 | [11] | EVERYTHING 4 IMPLANTS | SALES 4/28/14 | 1130-000 | 607.50 | | 33,200.32 |
| 05/13/2014 | [11] | ALAIN VAN DE JEUDE | SALES 4/28/14 | 1130-000 | 247.16 | | 33,447.48 |
| 05/13/2014 | [11] | SHUKE & FOLTZ DDS | SALES 4/28/14 | 1130-000 | 143.23 | | 33,590.71 |
| 05/13/2014 | [11] | AVTEC DENTAL | SALES 4/29/14 | 1130-000 | 98.00 | | 33,688.71 |
| | | | Page Subtotals | | 2,906.91 | 0.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2014 | [11] | DANIEL PETR | SALES 4/29/14 | 1130-000 | 190.00 | | 33,878.71 |
| 05/13/2014 | [11] | ROHIT REDDY | SALES 4/29/14 | 1130-000 | 475.13 | | 34,353.84 |
| 05/13/2014 | [11] | ALEX AALAM | SALES 4/29/14 | 1130-000 | 356.57 | | 34,710.41 |
| 05/13/2014 | [11] | DR RUSSELL PHILLIPS | SALES 4/30/14 | 1130-000 | 306.90 | | 35,017.31 |
| 05/13/2014 | [11] | PURGRAFT | SALES 4/30/14 | 1130-000 | 85.00 | | 35,102.31 |
| 05/13/2014 | [11] | ESTHER SCHWENNING | Sales 05/02/14 | 1130-000 | 340.00 | | 35,442.31 |
| 05/13/2014 | [11] | WINTERHOLLER DENTISTRY | Sales 05/02/14 | 1130-000 | 805.62 | | 36,247.93 |
| 05/13/2014 | [11] | PURAGRAFT | Sales 05/06/14 | 1130-000 | 105.00 | | 36,352.93 |
| 05/13/2014 | [11] | OSSEONEWS | Sales 05/06/14 | 1130-000 | 102.50 | | 36,455.43 |
| 05/13/2014 | [11] | AION DENTAL | Sales 05/06/14 | 1130-000 | 90.97 | | 36,546.40 |
| | | | Page Subtotals | | 2,857.69 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 80)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2014 | [11] | BIOHORIZONS | Sales 05/06/14 | 1130-000 | 5,250.00 | | 41,796.40 |
| 05/13/2014 | [11] | INDIANA ORAL & MAX | SALES 05/06/14 | 1130-000 | 301.44 | | 42,097.84 |
| 05/13/2014 | [11] | STEVE JOHNSON | SALES 05/06/14 | 1130-000 | 100.06 | | 42,197.90 |
| 05/13/2014 | [11] | HENRY SCHEIN | SALES 05/06/14 | 1130-000 | 306.90 | | 42,504.80 |
| 05/13/2014 | [11] | MITCH JULA | Sales 05/07/14 | 1130-000 | 194.03 | | 42,698.83 |
| 05/13/2014 | [11] | AVTEC DENTAL | SALES 05/08/14 | 1130-000 | 18.75 | | 42,717.58 |
| 05/13/2014 | [11] | AION DENTAL | Sales 05/09/14 | 1130-000 | 1,600.00 | | 44,317.58 |
| 05/13/2014 | [11] | BIOTECH MEDICAL | SALES WIRE TRANSFER 05/07/14 | 1130-000 | 4,021.75 | | 48,339.33 |
| 05/13/2014 | 100 | ADP | Payroll Report Fees 05/02/14 | 2690-000 | | 60.00 | 48,279.33 |
| 05/13/2014 | 100 | MERCHANT ACCOUNT | Fees 05/05/14 | 2690-000 | | 918.85 | 47,360.48 |
| | | | Page Subtotals | | 11,792.93 | 978.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 81)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 13-14500

**Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC

**Taxpayer ID No:** **-***7153

**For Period Ending:** 7/21/2019

**Trustee Name:** Richard A. Marshack (TR)

**Bank Name:** US Bank

**Account Number/CD#:** ******5558 OPERATING ACCOUNT

**Blanket bond (per case limit):** 5,000,000.00

**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2014 | 9417 | ARMM | MATERIALS CHECK 9417 4/24/14 | 2690-000 | | 87.72 | 47,272.76 |
| 05/13/2014 | 9418 | LORI ENSLEY | MATERIALS-COSTS 4/24/14 | 2690-000 | | 1,460.03 | 45,812.73 |
| 05/13/2014 | 9419 | MICROTECH | MATERIALS 4/24/14 | 2690-000 | | 50.00 | 45,762.73 |
| 05/13/2014 | 9420 | ZIMMER DENTAL | MATERIALS 4/24/14 | 2690-000 | | 1,599.95 | 44,162.78 |
| 05/13/2014 | 9421 | SAUNDERS PLAZA | RENT 5/1/14 | 2690-000 | | 1,324.50 | 42,838.28 |
| 05/13/2014 | 9422 | COX COMMUNICATIONS | Telephone/Internet | 2690-000 | | 270.12 | 42,568.16 |
| 05/13/2014 | 9423 | LORI ENSLEY | AGENT FEES | 3991-000 | | 10,056.00 | 32,512.16 |
| 05/13/2014 | 9424 | FED EX | Shipping | 2690-000 | | 1,153.80 | 31,358.36 |
| 05/13/2014 | 9425 | FRANCHISE TAX BOARD | Corporate Fees 05/01/14 | 2690-000 | | 250.00 | 31,108.36 |
| 05/13/2014 | 9426 | IPFS | Insurance 05/01/14 | 2690-000 | | 374.80 | 30,733.56 |
| | | | Page Subtotals | | 0.00 | 16,626.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 82)

**Exhibit 9**

FORM 2
**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: US Bank
Account Number/CD#: ******5558 OPERATING ACCOUNT
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2014 | 9427 | SWISS QUALITY DENTAL | Materials 05/02/14 | 2690-000 | | 2,715.00 | 28,018.56 |
| 05/13/2014 | 9428 | ZIMMER DENTAL | Materials 05/07/14 | 2690-000 | | 516.15 | 27,502.41 |
| 05/13/2014 | 9429 | LORI ENSLEY | Reimburse Supplies 05/07/14 | 2690-000 | | 400.54 | 27,101.87 |
| 05/13/2014 | | ADJUSTMENT TO BALANCE ACCT | ADJUST TO BALANCE ACCT | 7100-000 | | 0.02 | 27,101.85 |
| 05/23/2014 | [11] | DR. GIULAN NOROUZI CREDIT CARD | SALES | 1130-000 | 633.80 | | 27,735.65 |
| 05/23/2014 | [11] | HENRY SCHEIN CREDIT CARD | SALES | 1130-000 | 34.53 | | 27,770.18 |
| 05/23/2014 | [11] | ALVELEGRO CREDIT CARD | SALES | 1130-000 | 427.26 | | 28,197.44 |
| 05/23/2014 | [11] | DR NEIL THOMAS | SALES | 1130-000 | 137.29 | | 28,334.73 |
| 05/23/2014 | [11] | DR. JOHN D. BLOOM CREDIT CARD | SALES | 1130-000 | 1,114.73 | | 29,449.46 |
| 05/23/2014 | [11] | AVTEC DENTAL CREDIT CARD | SALES | 1130-000 | 18.75 | | 29,468.21 |
| | | | Page Subtotals | | 2,366.36 | 3,631.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 83)    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | | Bank Name: | US Bank |
| | | | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2014 | [11] | DR. OLIN MCKENZIE CREDIT CARD | SALES | 1130-000 | 91.73 | | 29,559.94 |
| 05/23/2014 | [11] | COLUMBUS ORAL AND MAX CREDIT CARD | SALES | 1130-000 | 444.66 | | 30,004.60 |
| 05/23/2014 | [11] | DR GEORGE YELLICH CREDIT CARD | SALES | 1130-000 | 1,716.18 | | 31,720.78 |
| 05/23/2014 | [11] | STAPLES CHECK DEPOSIT | SUPPLIES REBATE | 1130-000 | 7.60 | | 31,728.38 |
| 05/23/2014 | [11] | DR STEVEN WIDNER CHECK DEPOSIT | SALES | 1130-000 | 1,303.98 | | 33,032.36 |
| 05/23/2014 | [11] | HENRY SCHEIN CREDIT CARD | SALES | 1130-000 | 107.42 | | 33,139.78 |
| 05/23/2014 | [11] | PURAGRAFT | SALES | 1130-000 | 119.00 | | 33,258.78 |
| 05/23/2014 | [11] | ASMATH NOOR | SALES | 1130-000 | 595.73 | | 33,854.51 |
| 05/23/2014 | [11] | DR. STEVEN WIDNER CHECK DEPOSIT | SALES | 1130-000 | 301.44 | | 34,155.95 |
| 05/23/2014 | [11] | WILLIAM DOBBIN CHECK DEPOSIT | SALES | 1130-000 | 127.30 | | 34,283.25 |
| | | | Page Subtotals | | 4,815.04 | 0.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | US Bank |
| | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2014 | [11] | ADVANCED OMS CHECK DEPOSIT | SALES | 1130-000 | 158.22 | | 34,441.47 |
| 05/23/2014 | [11] | TUN TUN THWE CREDIT CARD | SALES | 1130-000 | 700.00 | | 35,141.47 |
| 05/23/2014 | [11] | DR. DAVID CRANE CREDIT CARD | SALES | 1130-000 | 1,784.80 | | 36,926.27 |
| 05/23/2014 | [11] | DR. HUMA MIRZA CREDIT CARD | SALES | 1130-000 | 424.20 | | 37,350.47 |
| 05/23/2014 | [11] | KEYLA SPRINGE CREDIT CARD | SALES | 1130-000 | 140.00 | | 37,490.47 |
| 05/23/2014 | [11] | JON YOSHIMURA CREDIT CARD | SALES | 1130-000 | 70.00 | | 37,560.47 |
| 05/23/2014 | [11] | DR. LAWRENCE SNIDER CREDIT CARD | SALES | 1130-000 | 440.00 | | 38,000.47 |
| 05/23/2014 | [11] | DR. BERNANRD ANGE CREDIT CARD | SALES | 1130-000 | 140.00 | | 38,140.47 |
| 05/23/2014 | 100 | ADP WIRE OUT | PAYROLL REPORT FEES | 2690-000 | | 56.00 | 38,084.47 |
| 05/23/2014 | 9430 | A TITAN | SHIPPING | 2690-000 | | 113.85 | 37,970.62 |
| | | | Page Subtotals | | 3,857.22 | 169.85 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-14500** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | Bank Name: **US Bank** |
| | Account Number/CD#: ********5558 OPERATING ACCOUNT** |
| Taxpayer ID No: **\*\*-\*\*\*7153** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/21/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2014 | 9431 | LORI ENSLEY | APRIL FEES AND COSTS | | | 10,760.89 | 27,209.73 |
| | | | (9,168.00) | 3991-000 | | | |
| | | | EXPENSE (1,592.89) | 3992-000 | | | |
| 05/23/2014 | 9432 | FEDEX | SHIPPING | 2690-000 | | 457.52 | 26,752.21 |
| 05/23/2014 | 9433 | DBL TECHNOLOGY 05/14/14 | COMPUTER TECH | 2690-000 | | 435.00 | 26,317.21 |
| 05/23/2014 | 9434 | LORI ENSLEY | SUPPLIES | 2690-000 | | 196.98 | 26,120.23 |
| 05/23/2014 | 9435 | IPFS | INSURANCE | 2690-000 | | 374.80 | 25,745.43 |
| 05/23/2014 | 9436 | SAUNDERS PLAZA | RENT | 2690-000 | | 1,324.50 | 24,420.93 |
| 05/23/2014 | 9437 | ARMM, INC | MATERIALS | 2690-000 | | 23.80 | 24,397.13 |
| 05/23/2014 | 9438 | FED EX | SHIPPING | 2690-000 | | 282.10 | 24,115.03 |
| 06/05/2014 | [11] | RICHARD CALVO 5/27/14 | SALES CREDIT CARD | 1130-000 | 80.00 | | 24,195.03 |
| | | | Page Subtotals | | 80.00 | 13,855.59 | |

UST Form 101-7-TDR (10/1/2010) (Page 86)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** US Bank |
| | **Account Number/CD#:** ******5558 OPERATING ACCOUNT |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2014 | [11] | HELENE SUH 5/27/14 | SALES CREDIT CARD | 1130-000 | 80.00 | | 24,275.03 |
| 06/05/2014 | [11] | JONATHAN BAUTER 5/27/14 | SALES CREDIT CARD | 1130-000 | 80.00 | | 24,355.03 |
| 06/05/2014 | [11] | HENRY SCHEIN 5/27/14 | SALES CREDIT CARD | 1130-000 | 1,231.43 | | 25,586.46 |
| 06/05/2014 | [11] | DR BLENDE 05/27/14 | SALES CREDIT CARD | 1130-000 | 374.73 | | 25,961.19 |
| 06/05/2014 | [11] | DR LUCAS HARDY 5/27/14 | SALES CREDIT CARD | 1130-000 | 268.84 | | 26,230.03 |
| 06/05/2014 | [11] | AVTEC DENTAL5/27/14 | SALES CREDIT CARD | 1130-000 | 37.11 | | 26,267.14 |
| 06/05/2014 | [11] | AVTEC DENTAL5/29/14 | SALES CREDIT CARD | 1130-000 | 490.00 | | 26,757.14 |
| 06/05/2014 | [11] | CITAGENIX 5/30/14 | SALES  CHECK DEPOSIT | 1130-000 | 490.00 | | 27,247.14 |
| 06/16/2014 | [11] | HENRY SCHEIN | CREDIT CARD DEPOSIT 6/3/14 | 1130-000 | 709.70 | | 27,956.84 |
| 06/16/2014 | [11] | AVTEC DENTAL | SALES 6/4/14 | 1130-000 | 10.76 | | 27,967.60 |

| Page Subtotals | 3,772.57 | 0.00 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-14500**
Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No: **\*\*-\*\*\*7153**
For Period Ending: **7/21/2019**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **US Bank**
Account Number/CD#: **\*\*\*\*\*\*5558 OPERATING ACCOUNT**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/16/2014 | [11] | OSSEONEWS | SALES 6/4/14 | 1130-000 | 365.00 | | 28,332.60 |
| 06/16/2014 | [11] | INDIANA OMS | SALES 6/4/14 | 1130-000 | 444.66 | | 28,777.26 |
| 06/16/2014 | [11] | HENRY SCHEIN | SALES 6/11/14 CREDIT CARD DEPOSIT | 1130-000 | 342.33 | | 29,119.59 |
| 06/16/2014 | [11] | CITAGENIX 6/6/14 | SALES WIRE TRANSFER IN | 1130-000 | 819.00 | | 29,938.59 |
| 06/16/2014 | 100 | MERCHANT ACCT 6/4/14 | WIRE TRANSFER OUT | 2690-000 | | 328.87 | 29,609.72 |
| 06/16/2014 | 9439 | COX COMMUNICATIONS 6/2/14 | TELEPHONE /INTERNET | 2690-000 | | 268.79 | 29,340.93 |
| 06/16/2014 | 9440 | LORI ENSLEY | REIMBURSE REPAIRS 6/2/14 | 2690-000 | | 271.93 | 29,069.00 |
| 06/16/2014 | 9441 | FEDERAL EXPRESS 6/2/14 | SHIPPING | 2690-000 | | 507.04 | 28,561.96 |
| 06/16/2014 | 9442 | LORI ENSLEY | MAY EXPENSES 6/2/14 | 3992-000 | | 1,370.63 | 27,191.33 |
| 06/16/2014 | 9443 | LORI ENSLEY  6/2/14 | MAY COSTS  6/2/14 fees | 3991-000 | | 8,520.00 | 18,671.33 |
| | | | Page Subtotals | | 1,970.99 | 11,267.26 | |

UST Form 101-7-TDR (10/1/2010) (Page 88)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | US Bank |
| | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/16/2014 | 9444 | LORI ENSLEY | REIMBURSE COPIES 6/3/14 | 2690-000 | | 749.60 | 17,921.73 |
| 07/15/2014 | | US Bank | Fees | 2600-000 | | 20.50 | 17,901.23 |
| 07/28/2014 | [11] | AION DENTAL 06/17/14 | Sales | 1130-000 | 793.95 | | 18,695.18 |
| 07/28/2014 | [11] | DR LAWRENCE SNIDER 06/18/14 | Sales | 1130-000 | 658.00 | | 19,353.18 |
| 07/28/2014 | [11] | UCLA | Sales 06/20/14 | 1130-000 | 275.40 | | 19,628.58 |
| 07/28/2014 | [11] | HENRY SCHEIN | Sales 06/23/14 | 1130-000 | 429.68 | | 20,058.26 |
| 07/28/2014 | [5] | CITAGENIX | A/R | 1121-000 | 1,176.00 | | 21,234.26 |
| 07/28/2014 | | WPII | European Patent Fees 06/18/14 should be number 9448 | 2690-000 | | (2,679.28) | 23,913.54 |
| 07/28/2014 | 100 | MERCHANT ACCOUNT 07/03/14 | Fees | 2690-000 | | 49.74 | 23,863.80 |
| 07/28/2014 | 100 | US BANK | Bank Fees 06/13/14 | 2690-000 | | 22.50 | 23,841.30 |

| | | | Page Subtotals | | 3,333.03 | (1,836.94) | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | US Bank |
| | | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/28/2014 | 9445 | FEDERAL EXPRESS | Shipping 06/18/14 | 2690-000 | | 68.91 | 23,772.39 |
| 07/28/2014 | 9446 | LORI ENSLEY | Reimburse - Records Move 06/18/14 | 2690-000 | | 300.43 | 23,471.96 |
| 07/28/2014 | 9447 | WPII | European Patent Fees 06/18/14 should be check 9448check 9447 was voided on 6/18/14 | 2690-000 | | 2,679.28 | 20,792.68 |
| *07/28/2014 | 9448 | WPII | European Patent Fees 06/18/14 really was check 9448 | 2690-003 | | 2,679.28 | 18,113.40 |
| 07/28/2014 | 9449 | STATE BOARD OF EQUALIZATION | Sales Tax - 1st Qtr 06/26/14 | 2690-000 | | 563.58 | 17,549.82 |
| 07/28/2014 | 9450 | FARMERS INSURANCE 07/01/14 | Life Insurance - D. Cheung | 2690-000 | | 1,509.75 | 16,040.07 |
| 07/28/2014 | 9451 | PUBLIC STORAGE 07/01/14 | Storage | 2690-000 | | 99.00 | 15,941.07 |
| 08/01/2014 | 9452 | LORI ENSLEY | LORI ENSLEY FEES JUNE FEES  THRU JUNE 3080% OF $6240 = $4992.00 | 3991-000 | | 4,992.00 | 10,949.07 |
| 08/01/2014 | 9453 | LORI ENSLEY | LORI ENSLEY JUNE EXPENSES JUNE EXPENSES | 3992-000 | | 710.94 | 10,238.13 |
| 08/01/2014 | 9454 | ARMM | STORAGE/MOVING | 2690-000 | | 64.00 | 10,174.13 |
| | | | Page Subtotals | | 0.00 | 13,667.17 | |

**Exhibit 9**

Page 75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| **Taxpayer ID No:** **-***7153 | |
| **For Period Ending:** 7/21/2019 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** US Bank | |
| **Account Number/CD#:** ******5558 OPERATING ACCOUNT | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/01/2014 | 9455 | PUBLIC STORAGE | STORAGE/MOVING | 2690-000 | | 66.00 | 10,108.13 |
| 08/01/2014 | 9456 | DEPARTMENT OF TREASURY IRS | TAXES - NON PAYROLL 68-0507153 | 2690-000 | | 464.60 | 9,643.53 |
| 08/01/2014 | 9457 | STATE BOARD OF EQUALIZATION | TAXES | 2690-000 | | 504.00 | 9,139.53 |
| 08/05/2014 | [2] | Saunders Plaza | Refund of Security Deposit | 1129-000 | 1,324.50 | | 10,464.03 |
| 08/05/2014 | | MERCHANT ACCOUNT | Fees | 2690-000 | | 25.95 | 10,438.08 |
| 08/12/2014 | 9548 | Lori Ensley | Fees - 80% July | 3991-000 | | 1,050.00 | 9,388.08 |
| 08/12/2014 | 9459 | LORI ENSLEY | Expenses - July | 3992-000 | | 109.88 | 9,278.20 |
| 08/14/2014 | | US Bank | Fees | 2600-000 | | 4.00 | 9,274.20 |
| 09/03/2014 | | MERCHANT ACCOUNT | FEES | 2690-000 | | 23.95 | 9,250.25 |
| 09/03/2014 | 9460 | | VOIDED CHK # 9460 | 2420-000 | | | 9,250.25 |
| 09/03/2014 | 9461 | | VOIDED CHK # 9461 | 2420-000 | | | 9,250.25 |

| | | | Page Subtotals | | 1,324.50 | 2,248.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 91)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-14500** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | Bank Name: **US Bank** |
| | Account Number/CD#: ********5558 OPERATING ACCOUNT** |
| Taxpayer ID No: **\*\*-\*\*\*7153** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/21/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2014 | 9462 | PUBLIC STORAGE | Acct 19057043<br>Sept 2014 Storage | 2690-000 | | 99.00 | 9,151.25 |
| 09/03/2014 | 9463 | LORI ENSLEY | 80% August Fees | 3991-000 | | 1,086.00 | 8,065.25 |
| 09/03/2014 | 9464 | LORI ENSLEY | 100% Aug Expenses | 3992-000 | | 161.12 | 7,904.13 |
| 09/15/2014 | 9465 | PUBLIC STORAGE | Oct 2014 storage | 2690-000 | | 99.00 | 7,805.13 |
| 10/03/2014 | | MERCHANT ACCOUNT | FEES | 2690-000 | | 94.00 | 7,711.13 |
| *01/16/2015 | | LORI ENSLEY | APRIL FEES AND COSTS Reversal mistake<br><br>FEE                9,168.00<br><br>                1,592.89 | <br><br>3991-000<br>3992-000 | | (10,760.89) | 18,472.02 |
| *01/16/2015 | 9999458 | LORI ENSLEY | APRIL FEES AND COSTS (CHK #9458 INADVERTENTLY USED ON PRIOR SYSTEM & IMMEDIATELY VOIDED)<br><br>FEE              (9,168.00)<br><br>              (1,592.89) | <br><br><br>3991-000<br>3992-000 | | 10,760.89 | 7,711.13 |
| 08/14/2015 | | US Bank | Bank Analysis Chrg | 2600-000 | | 670.00 | 7,041.13 |
| | | | Page Subtotals | | 0.00 | 2,209.12 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | US Bank |
| | | Account Number/CD#: | ******5558 OPERATING ACCOUNT |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2015 | | US Bank | Bank Analysis Chrg | 2600-000 | | 20.00 | 7,021.13 |
| *10/20/2015 | | WPII | European Patent Fees 06/18/14 really was check 9448 | 2690-003 | | (2,679.28) | 9,700.41 |
| 10/20/2015 | | Transfer to Union Bank | Transfer to UB 5882 to close account | 9999-000 | | 9,700.41 | 0.00 |

| | | | Page Subtotals | 0.00 | 7,041.13 |
|---|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 328,152.33 | 328,152.33 |
| Less:Bank Transfer/CD's | 0.00 | 9,700.41 |
| **SUBTOTALS** | 328,152.33 | 318,451.92 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 328,152.33 | 318,451.92 |

UST Form 101-7-TDR (10/1/2010) (Page 93)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **13-14500** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | Bank Name: **Union Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*5882 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7153** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/21/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/29/2014 | | Transfer from Acct # xxxxxx3041 | Transfer of Funds | 9999-000 | 460,543.73 | | 460,543.73 |
| 10/29/2014 | | Transfer to Acct # xxxxxx3041 | Transfer of Funds | 9999-000 | | 460,543.73 | 0.00 |
| 10/30/2014 | | Transfer from Acct # xxxxxx3041 | Transfer of Funds | 9999-000 | 460,543.72 | | 460,543.72 |
| 10/30/2014 | 1001 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees Balance due (20%) through 7/31/14 per order 10/3/14 | 3991-000 | | 13,343.00 | 447,200.72 |
| 10/30/2014 | 1002 | KOLASCH & BIRCH LLP BIRCH STEWART 12770 HIGH BLUFF DRIVE, SUITE 260 SAN DIEGO , CA 92130 | ATTORNEY FEES PER ORDER 10/3/14 | 3210-000 | | 25,206.50 | 421,994.22 |
| 10/30/2014 | 1003 | KOLASCH & BIRCH LLP BIRCH STEWART 12770 HIGH BLUFF DRIVE, SUITE 260 SAN DIEGO , CA 92130 | ATTORNEY EXPENSES PER ORDER 10/3/14 | 3220-000 | | 6,576.45 | 415,417.77 |
| 10/30/2014 | 1004 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 9/30/14 - 80% PER ORDER 11/15/13 | 3991-000 | | 588.00 | 414,829.77 |
| | | | Page Subtotals | | 921,087.45 | 506,257.68 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******5882 Checking Account | |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 10/30/2014 | 1005 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses PER ORDER 11/15/13 | 3992-000 | | 71.76 | 414,758.01 |
| 10/30/2014 | 1006 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 7/31/14  and 8/31/14 - 80% PER ORDER 11/15/13 | 3991-000 | | 2,136.00 | 412,622.01 |
| 11/03/2014 | 1007 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees Balance due for fee application per order 10/3/14(less $1,000 to be added to next fee app) | 3991-000 | | 3,864.00 | 408,758.01 |
| 11/11/2014 | 1008 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 10/31/14 - 80% PER ORDER 11/15/13 | 3991-000 | | 882.00 | 407,876.01 |
| 11/11/2014 | 1009 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses October 2014PER ORDER 11/15/13 | 3992-000 | | 71.84 | 407,804.17 |
| 11/14/2014 | 1010 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043PROPERTY 21204SPACE A156 | 2410-000 | | 99.00 | 407,705.17 |
| | | | Page Subtotals | | 0.00 | 7,124.60 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | Union Bank |
| | Account Number/CD#: | ******5882 Checking Account |
| Taxpayer ID No: **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 88.32 | 407,616.85 |
| 12/03/2014 | 1011 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 11/30/14 - 80% PER ORDER 11/15/13 | 3991-000 | | 138.00 | 407,478.85 |
| 12/03/2014 | 1012 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses November 2014PER ORDER 11/15/13 | 3992-000 | | 1.80 | 407,477.05 |
| *12/08/2014 | 1013 | COLUMBIA CAPITAL SECURITIES, INC. 1100 GLENDON AVENUE, #850 LOS ANGELES , CA 90024 | ATTORNEY EXPENSES PER ORDER 8-18-14 | 3220-000 | | 2,609.64 | 404,867.41 |
| 12/15/2014 | 1014 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043PROPERTY 21204SPACE A156 | 2410-000 | | 99.00 | 404,768.41 |
| 12/26/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 611.56 | 404,156.85 |
| 12/29/2014 | 1015 | MARSHACK HAYS LLP 870 ROOSEVELT IRVINE , CA 92620 | ATTORNEY FEES per order 10/3/14 | 3110-000 | | 223,750.00 | 180,406.85 |
| | | | Page Subtotals | | 0.00 | 227,298.32 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|

**Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC

**Taxpayer ID No:** **-***7153

**For Period Ending:** 7/21/2019

**Trustee Name:** Richard A. Marshack (TR)

**Bank Name:** Union Bank

**Account Number/CD#:** ******5882 Checking Account

**Blanket bond (per case limit):** 5,000,000.00

**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2014 | 1016 | MARSHACK HAYS LLP<br>870 ROOSEVELT<br>IRVINE , CA 92620 | ATTORNEY EXPENSES<br>per order 10/3/14 | 3120-000 | | 6,753.51 | 173,653.34 |
| 12/31/2014 | 1017 | Callahan & Blaine<br>Attn: Robert Lawrence<br>3 Hutton Center Drive, Ninth Floor<br>Santa Ana , CA 92707 | ATTORNEY FEES<br>Per order 12/30/14 | 3210-000 | | 25,000.00 | 148,653.34 |
| 01/06/2015 | 1018 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent fees<br>12/31/14 - 80% PER ORDER 11/15/13 | 3991-000 | | 114.00 | 148,539.34 |
| 01/06/2015 | 1019 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent expenses<br>December 2014PER ORDER 11/15/13 | 3992-000 | | 7.40 | 148,531.94 |
| 01/13/2015 | 1020 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | STORAGE FEES<br>ACCT 19057043PROPERTY 21204SPACE A156 | 2410-000 | | 99.00 | 148,432.94 |
| 01/14/2015 | 1021 | COLUMBIA CAPITAL ADVISORS, INC.<br>1100 GLENDON AVENUE, #850<br>LOS ANGELES , CA 90024 | ATTORNEY EXPENSES<br>PER ORDER 8-18-14 - REPLACES CHK#1013 | 3220-000 | | 2,609.64 | 145,823.30 |
| *01/14/2015 | | COLUMBIA CAPITAL SECURITIES, INC.<br>1100 GLENDON AVENUE, #850<br>LOS ANGELES , CA 90024 | ATTORNEY EXPENSES Reversal<br>reissue | 3220-000 | | (2,609.64) | 148,432.94 |
| | | | Page Subtotals | | 0.00 | 31,973.91 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  13-14500 | Trustee Name:  Richard A. Marshack (TR) |
| Case Name:  OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name:  Union Bank |
| | Account Number/CD#:  ******5882 Checking Account |
| Taxpayer ID No:  **-***7153 | Blanket bond (per case limit):  5,000,000.00 |
| For Period Ending:  7/21/2019 | Separate bond (if applicable):  0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 605.45 | 147,827.49 |
| 02/04/2015 | 1022 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 1/31/15 - 80% PER ORDER 11/15/13 | 3991-000 | | 1,494.00 | 146,333.49 |
| 02/09/2015 | 1023 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses January 2015PER ORDER 11/15/13 | 3992-000 | | 104.02 | 146,229.47 |
| 02/13/2015 | 1024 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 3/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 99.00 | 146,130.47 |
| 02/19/2015 | 1025 | BIRCH, STEWART, KOLASH & BIRCH LLP 8110 GATEHOUSE ROAD, SUITE 100E FALLS CHURCH , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 2/18/15INVOICE 1063445OUT OF POCKET COSTS FOR CANADA PROCESSING | 3220-000 | | 1,236.73 | 144,893.74 |
| 02/19/2015 | 1026 | BIRCH, STEWART, KOLASH & BIRCH LLP 8110 GATEHOUSE ROAD, SUITE 100E FALLS CHURCH , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 2/18/15INVOICE 1066437OUT OF POCKET COSTS FOR EUROPE PROCESSING | | | 6,877.66 | 138,016.08 |
| | | | (3,916.65) | 3210-000 | | | |

Page Subtotals          0.00          10,416.86

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******5882 Checking Account |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | PER CD ORDER 2/18/15INVOICE 1066437OUT OF POCKET  (2,961.01) COSTS FOR EUROPE PROCESSING | 3220-000 | | | |
| 02/19/2015 | 1027 | BIRCH, STEWART, KOLASH & BIRCH LLP 8110 GATEHOUSE ROAD, SUITE 100E FALLS CHURCH , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 2/18/15PATENT APPLICATION FEES: 2,864,150; 10739146.8; 13746830.2 | 3210-000 | | 4,500.00 | 133,516.08 |
| 02/25/2015 | 1028 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Blanket Bond Payment | 2300-000 | | 159.74 | 133,356.34 |
| 02/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 241.60 | 133,114.74 |
| 03/02/2015 | 1029 | PHILIP E. MALHIOT 22955 MIRILESTE DRIVE NUEVO , CA 92567 | COSTS OF ADMINISTRATION 2/28/15 - $15 X 8.5ASSIST LORI ENSLEY AT IRVINE STORAGE FACILITY FOR DOC REVIEW | 2990-000 | | 127.50 | 132,987.24 |
| 03/04/2015 | 1030 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 2/28/15 - 80% PER ORDER 11/15/13 | 3991-000 | | 1,908.00 | 131,079.24 |
| 03/04/2015 | 1031 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses February 2015PER ORDER 11/15/13 | 3992-000 | | 37.38 | 131,041.86 |
| | | | Page Subtotals | | 0.00 | 13,851.88 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******5882 Checking Account |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2015 | [15] | AMERICAN EXPRESS - AMEX | SETTLEMENT | 1241-000 | 260,000.00 | | 391,041.86 |
| 03/13/2015 | 1032 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 4/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 99.00 | 390,942.86 |
| 03/20/2015 | 1033 | COLUMBIA CAPITAL ADVISORS, INC. 1100 GLENDON AVENUE, #850 LOS ANGELES , CA 90024 | ATTORNEY EXPENSES EXPENSES 12/1/14 TO 2/28/15PER ORDER 8-18-14 | 3220-000 | | 1,471.74 | 389,471.12 |
| 03/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 195.76 | 389,275.36 |
| 04/02/2015 | 1034 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 3/31/15 - 80% PER ORDER 11/15/13 | 3991-000 | | 396.00 | 388,879.36 |
| 04/02/2015 | 1035 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses March 2015PER ORDER 11/15/13 | 3992-000 | | 9.80 | 388,869.56 |
| 04/17/2015 | 1036 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 5/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 99.00 | 388,770.56 |
| 04/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 444.82 | 388,325.74 |
| | | | Page Subtotals | | 260,000.00 | 2,716.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 100)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: Union Bank
Account Number/CD#: ******5882 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2015 | 1037 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 4/30/15 - 80% PER ORDER 11/15/13 | 3991-000 | | 180.00 | 388,145.74 |
| 05/04/2015 | 1038 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses April 2015PER ORDER 11/15/13 | 3992-000 | | 5.80 | 388,139.94 |
| 05/12/2015 | 1039 | COLUMBIA CAPITAL ADVISORS, INC. 1100 GLENDON AVENUE, #850 LOS ANGELES , CA 90024 | ATTORNEY EXPENSES EXPENSES 3/1/15 to 4/30/15PER ORDER 8-18-14 | 3220-000 | | 1,848.98 | 386,290.96 |
| 05/13/2015 | 1040 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 6/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 99.00 | 386,191.96 |
| 05/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 559.31 | 385,632.65 |
| 06/01/2015 | 1041 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 5/31/15 - 80% PER ORDER 11/15/13 | 3991-000 | | 600.00 | 385,032.65 |
| 06/01/2015 | 1042 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses May 2015PER ORDER 11/15/13 | 3992-000 | | 55.60 | 384,977.05 |
| | | | Page Subtotals | | 0.00 | 3,348.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 101)                    **Exhibit 9**

Page 86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-14500 | Trustee Name: Richard A. Marshack (TR) |
| Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: Union Bank |
| | Account Number/CD#: ******5882 Checking Account |
| Taxpayer ID No: **-***7153 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 7/21/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2015 | 1043 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | STORAGE FEES<br>ACCT 19057043; 7/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 384,868.05 |
| 06/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 576.50 | 384,291.55 |
| 07/07/2015 | 1044 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent fees<br>6/30/15 - 80% PER ORDER 11/15/13 | 3991-000 | | 486.00 | 383,805.55 |
| 07/07/2015 | 1045 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent expenses<br>June 2015PER ORDER 11/15/13 | 3992-000 | | 21.20 | 383,784.35 |
| 07/15/2015 | 1046 | Dennemeyer & Co., LLC<br>120 South LaSalle Street, Suite 1405<br>Chicago , IL 60603 | Patent Fees<br>Invoice 734997 - commission and patent fees6532-0106PCA1Per order 6/16/15 | | | 568.20 | 383,216.15 |
| 07/17/2015 | 1047 | BIRCH, STEWART, KOLASH & BIRCH LLP<br>8110 GATEHOUSE ROAD, SUITE 100E<br>FALLS CHURCH , VA 22042 | ATTORNEY EXPENSES<br>PER CD ORDER 2/18/15INVOICE 1099535; 6532-0106PCA1OUT OF POCKET COSTS FOR CANADA PROCESSING<br><br>PER CD ORDER 2/18/15INVOICE 1099535; 6532-0106PCA1OUT OF POCKET COSTS FOR CANADA PROCESSING    (250.00) | 3210-000 | | 1,355.00 | 381,861.15 |
| | | | Page Subtotals | | 0.00 | 3,115.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 102)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 13-14500 | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| | | |
| Taxpayer ID No: | **-***7153 | |
| For Period Ending: | 7/21/2019 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******5882 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (1,105.00) | 3220-000 | | | |
| 07/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 553.73 | 381,307.42 |
| 07/30/2015 | 1048 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 8/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 381,198.42 |
| 08/03/2015 | 1049 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 7/31/15 - 80% PER ORDER 11/15/13 | 3991-000 | | 1,848.00 | 379,350.42 |
| 08/03/2015 | 1050 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses July 2015PER ORDER 11/15/13 | 3992-000 | | 163.04 | 379,187.38 |
| 08/16/2015 | 1051 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 9/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 379,078.38 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 570.19 | 378,508.19 |
| 09/02/2015 | 1052 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees 8/31/15 - 80% PER ORDER 11/15/13 | 3991-000 | | 1,446.00 | 377,062.19 |
| | | | Page Subtotals | | 0.00 | 6,153.96 | |

UST Form 101-7-TDR (10/1/2010) (Page 103)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-14500** | |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | |
| | Trustee Name: **Richard A. Marshack (TR)** |
| | Bank Name: **Union Bank** |
| | Account Number/CD#: ********5882 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7153** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/21/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/02/2015 | 1053 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses August 2015PER ORDER 11/15/13 | 3992-000 | | 12.00 | 377,050.19 |
| 09/14/2015 | 1054 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 10/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 376,941.19 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 563.96 | 376,377.23 |
| 10/01/2015 | 1055 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent fees Sept 2015 - 80% PER ORDER 11/15/13 | 3991-000 | | 84.00 | 376,293.23 |
| 10/21/2015 | | US BANK | TRANSFER FROM US BANK OPERATING ACCOUNT | 9999-000 | 9,700.41 | | 385,993.64 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 542.59 | 385,451.05 |
| 10/28/2015 | [15] | Law Offices of Gary Spritz - for Travel Store | SETTLEMENT Travel Store | 1241-000 | 14,000.00 | | 399,451.05 |
| 10/29/2015 | [15] | Kelly Curran | SETTLEMENT | 1241-000 | 2,500.00 | | 401,951.05 |

| | | | | Page Subtotals | 26,200.41 | 1,311.55 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******5882 Checking Account | |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/29/2015 | [15] | Kelly Curran | SETTLEMENT | 1241-000 | 2,500.00 | | 404,451.05 |
| 10/29/2015 | [15] | Kelly Curran | SETTLEMENT<br>paid in full $10,000 | 1241-000 | 5,000.00 | | 409,451.05 |
| 11/03/2015 | 1056 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent fees<br>8/31/15 - 80% PER ORDER 11/15/13Oct 2015 | 3991-000 | | 246.00 | 409,205.05 |
| 11/03/2015 | 1057 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent expenses<br>Oct 2015PER ORDER 11/15/13 | 3992-000 | | 21.40 | 409,183.65 |
| 11/12/2015 | 1058 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | STORAGE FEES<br>ACCT 19057043; 11/1/15 and 12/1/15PROPERTY 21204SPACE A156 | 2410-000 | | 218.00 | 408,965.65 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 566.80 | 408,398.85 |
| 12/02/2015 | 1059 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent fees<br>10/31/15 - 80% PER ORDER 11/15/13Nov 2015 | 3991-000 | | 234.00 | 408,164.85 |
| | | | Page Subtotals | | 7,500.00 | 1,286.20 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-14500 | |
| Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| Taxpayer ID No: **-***7153 | |
| For Period Ending: 7/21/2019 | |

| | |
|---|---|
| Trustee Name: Richard A. Marshack (TR) | |
| Bank Name: Union Bank | |
| Account Number/CD#: ******5882 Checking Account | |
| Blanket bond (per case limit): 5,000,000.00 | |
| Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/02/2015 | 1060 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent expenses<br>Nov 2015PER ORDER 11/15/13 | 3992-000 | | 36.78 | 408,128.07 |
| 12/04/2015 | 1061 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | STORAGE FEES<br>ACCT 19057043; 1/1/16 and  $20 late fee for Nov 2015PROPERTY 21204SPACE A156 | 2410-000 | | 129.00 | 407,999.07 |
| 12/08/2015 | [15] | BMO Harris Bank | SETTLEMENT PAYMENT | 1241-000 | 350,000.00 | | 757,999.07 |
| 12/09/2015 | 1062 | Dennemeyer & Co., LLC<br>120 South LaSalle Street, Suite 1405<br>Chicago , IL 60603 | Patent Fees<br>Invoice 7694526532-0107PCA16532-0102PEP16532-0107PEP1Per order 6/16/15 | 2990-000 | | 2,379.27 | 755,619.80 |
| 12/09/2015 | 1063 | Dennemeyer & Co., LLC<br>120 South LaSalle Street, Suite 1405<br>Chicago , IL 60603 | Patent Fees<br>Invoice 769452 - commission6532-0107PCA16532-0102PEP16532-0107PEP1Per order 6/16/15 | 3991-000 | | 675.00 | 754,944.80 |
| 12/10/2015 | [15] | JPMorgan Chase Bank | SETTLEMENT PAYMENT<br>Adv 14-1270 | 1241-000 | 100,000.00 | | 854,944.80 |
| 12/15/2015 | 1064 | BIRCH, STEWART, KOLASH & BIRCH LLP<br>8110 GATEHOUSE ROAD, SUITE 100E<br>FALLS CHURCH , VA 22042 | ATTORNEY EXPENSES<br>PER CD ORDER 2/18/15INVOICE 1115003; 6532-0107JPI OUT OF POCKET COSTS FOR JAPAN PROCESSING | 3220-000 | | 1,954.77 | 852,990.03 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 588.38 | 852,401.65 |
| | | | Page Subtotals | | 450,000.00 | 5,763.20 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******5882 Checking Account | |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2015 | [15] | St. Margaret's Episcopal School<br>31641 La Novia<br>San Juan Capistrano , CA 92675 | SETTLEMENT PAYMENT | 1241-000 | 70,000.00 | | 922,401.65 |
| 01/05/2016 | 1065 | BICHER AND ASSOCIATES<br>LORI J. ENSLEY<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent fees<br>8/31/15 - 80% PER ORDER 11/15/13Dec 2015 | 3991-000 | | 54.00 | 922,347.65 |
| 01/11/2016 | 1066 | MARSHACK HAYS LLP<br>870 ROOSEVELT<br>IRVINE , CA 92620 | ATTORNEY FEES<br>per order 1/11/16 | 3110-000 | | 254,657.50 | 667,690.15 |
| 01/11/2016 | 1067 | MARSHACK HAYS LLP<br>870 ROOSEVELT<br>IRVINE , CA 92620 | ATTORNEY EXPENSES<br>per order 1/11/16 | 3120-000 | | 7,221.77 | 660,468.38 |
| 01/11/2016 | 1068 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY FEES<br>per order 1/11/16 | 3210-000 | | 13,420.60 | 647,047.78 |
| 01/11/2016 | 1069 | KOLASCH & BIRCH LLP BIRCH STEWART<br>12770 HIGH BLUFF DRIVE, SUITE 260<br>SAN DIEGO , CA 92130 | ATTORNEY EXPENSES<br>per order 1/11/16 | 3220-000 | | 14,884.14 | 632,163.64 |
| 01/11/2016 | 1070 | BIENERT MILLER & KATZMAN PLC<br>903 CALLE AMANECER, SUITE 350<br>SAN CLEMENTE , CA 92673 | ATTORNEY FEES<br>per order 1/11/16 | 3210-000 | | 26,452.09 | 605,711.55 |
| | | | Page Subtotals | | 70,000.00 | 316,690.10 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 13-14500 | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| Taxpayer ID No: | **-***7153 | |
| For Period Ending: | 7/21/2019 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******5882 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/11/2016 | 1071 | BIENERT MILLER & KATZMAN PLC 903 CALLE AMANECER, SUITE 350 SAN CLEMENTE , CA 92673 | ATTORNEY EXPENSES per order 1/11/16 | 3220-000 | | 1,290.17 | 604,421.38 |
| 01/14/2016 | 1072 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 2/1/16 PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 604,312.38 |
| 01/17/2016 | 1073 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Bond Premium | 2300-000 | | 721.36 | 603,591.02 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,096.42 | 602,494.60 |
| 02/03/2016 | 1074 | BICHER AND ASSOCIATES LORI J. ENSLEY PO BOX 7010 REDLANDS , CA 92375 | field agent fees 8/31/15 - 80% PER ORDER 11/15/13Jan 2016 | 3991-000 | | 108.00 | 602,386.60 |
| 02/03/2016 | 1075 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses Jan 2016PER ORDER 11/15/13 | 3992-000 | | 2.54 | 602,384.06 |
| 02/16/2016 | 1076 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 3/1/16 PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 602,275.06 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 3,436.49 |

UST Form 101-7-TDR (10/1/2010) (Page 108)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******5882 Checking Account |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,195.96 | 601,079.10 |
| 03/07/2016 | 1077 | BICHER AND ASSOCIATES LORI J. ENSLEY PO BOX 7010 REDLANDS , CA 92375 | field agent fees 80% PER ORDER 11/15/13Feb 2016 | 3991-000 | | 192.00 | 600,887.10 |
| 03/13/2016 | 1078 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 4/1/16 PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 600,778.10 |
| 03/22/2016 | [16] | Steven Kessler #1 | SETTLEMENT PAYMENT | 1241-000 | 1,500.00 | | 602,278.10 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 835.00 | 601,443.10 |
| 04/01/2016 | 1079 | BICHER AND ASSOCIATES LORI J. ENSLEY PO BOX 7010 REDLANDS , CA 92375 | field agent fees 80% PER ORDER 11/15/13March 2016 | 3991-000 | | 444.00 | 600,999.10 |
| 04/01/2016 | 1080 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | field agent expenses March 2016PER ORDER 11/15/13 | 3992-000 | | 33.40 | 600,965.70 |
| 04/05/2016 | [15] | Anna Russo | SETTLEMENT PAYMENT paid in full | 1241-000 | 38,500.00 | | 639,465.70 |
| | | | Page Subtotals | | 40,000.00 | 2,809.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 109)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******5882 Checking Account |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/13/2016 | 1081 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | STORAGE FEES<br>ACCT 19057043; 5/1/16 PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 639,356.70 |
| 04/19/2016 | [16] | Steven Kessler #2 | SETTLEMENT PAYMENT | 1241-000 | 1,500.00 | | 640,856.70 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 890.97 | 639,965.73 |
| 05/04/2016 | 1082 | BICHER AND ASSOCIATES<br>LORI J. ENSLEY<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent fees<br>80% PER ORDER 11/15/13April 2016 | 3991-000 | | 144.00 | 639,821.73 |
| 05/04/2016 | 1083 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent expenses<br>April 2016PER ORDER 11/15/13 | 3992-000 | | 72.00 | 639,749.73 |
| 05/11/2016 | 1084 | Dennemeyer & Co., LLC<br>181 W. Madison Street, Suite 4500<br>Chicago , IL 60602 | Patent Fees<br>Invoice 8076906532-0105PUS3Per order 6/16/15 | 2990-000 | | 1,825.00 | 637,924.73 |
| 05/17/2016 | [16] | Steven Kessler #3 | SETTLEMENT PAYMENT | 1241-000 | 1,500.00 | | 639,424.73 |
| | | | Page Subtotals | | 3,000.00 | 3,040.97 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| | **Trustee Name:** Richard A. Marshack (TR) |
| | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******5882 Checking Account |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/20/2016 | 1085 | BIRCH, STEWART, KOLASH & BIRCH LLP 8110 GATEHOUSE ROAD, SUITE 100E FALLS CHURCH , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/7/16INVOICE 1130731; 6532-0107PEP1OUT OF POCKET COSTS FOR EUROPE FOREIGN ASSOCIATE PROCESSING | 3220-000 | | 1,191.34 | 638,233.39 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 906.78 | 637,326.61 |
| 06/02/2016 | 1086 | BICHER AND ASSOCIATES LORI J. ENSLEY PO BOX 7010 REDLANDS , CA 92375 | field agent fees 80% PER ORDER 11/15/13May 2016 | 3991-000 | | 60.00 | 637,266.61 |
| 06/08/2016 | 1087 | BIRCH, STEWART, KOLASH & BIRCH LLP 8110 GATEHOUSE ROAD, SUITE 100E FALLS CHURCH , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/7/16INVOICE 1124087 / SERIAL NO. 15/017,173USPTO FEESPER ORDER 6-7-16 | 3220-000 | | 1,191.34 | 636,075.27 |
| 06/08/2016 | 1088 | BIRCH, STEWART, KOLASH & BIRCH LLP 8110 GATEHOUSE ROAD, SUITE 100E FALLS CHURCH , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/7/16INVOICE 1135115; 6532-0102PEP1OUT OF POCKET COSTS FOR EUROPE FOREIGN ASSOCIATE PROCESSING | 3220-000 | | 1,898.93 | 634,176.34 |
| 06/11/2016 | [15] | Eduardo Valiera Mascarhenas | SETTLEMENT paid in full | 1241-000 | 21,000.00 | | 655,176.34 |
| *06/13/2016 | 1089 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | STORAGE FEES ACCT 19057043; 6/1/16 and 7/1/16PROPERTY 21204SPACE A156 | 2410-000 | | 227.00 | 654,949.34 |
| | | | Page Subtotals | | 21,000.00 | 5,475.39 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******5882 Checking Account | |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2016 | 1090 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | STORAGE FEES<br>ACCT 19057043; 7/1/16 PROPERTY 21204SPACE A156 | 2410-000 | | 109.00 | 654,840.34 |
| *06/13/2016 | | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | STORAGE FEES Reversal<br>ACCT 19057043; 6/1/16 and 7/1/16PROPERTY 21204SPACE A156 | 2410-000 | | (227.00) | 655,067.34 |
| 06/23/2016 | [16] | Steven Kessler #4 | SETTLEMENT PAYMENT | 1241-000 | 1,500.00 | | 656,567.34 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 947.75 | 655,619.59 |
| 07/05/2016 | 1091 | BICHER AND ASSOCIATES<br>LORI J. ENSLEY<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent fees<br>80% PER ORDER 11/15/13June 2016 | 3991-000 | | 24.00 | 655,595.59 |
| 07/05/2016 | 1092 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | STORAGE FEES<br>July 2016reimburse agent for payment to storage company | 2410-000 | | 129.00 | 655,466.59 |
| 07/06/2016 | 1093 | Dennemeyer & Co., LLC<br>181 W. Madison Street, Suite 4500<br>Chicago , IL 60602 | Patent Fees<br>Invoice 8234336532-0106APCA1Per order 6/16/15 | 2990-000 | | 563.87 | 654,902.72 |
| | | | Page Subtotals | | 1,500.00 | 1,546.62 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******5882 Checking Account |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/13/2016 | 1094 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | STORAGE FEES<br>ACCT 19057043; 8/1/16 PROPERTY 21204SPACE A156 | 2410-000 | | 127.00 | 654,775.72 |
| 07/18/2016 | [16] | Steven Kessler #5 final | SETTLEMENT PAYMENT | 1241-000 | 8,000.00 | | 662,775.72 |
| 07/22/2016 | 1095 | International Sureties LTD<br>701 Poydras St., Suite 420<br>New Orleans , LA 70139 | Bond premium | 2300-000 | | 17.72 | 662,758.00 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 932.87 | 661,825.13 |
| 08/02/2016 | 1096 | BICHER AND ASSOCIATES<br>LORI J. ENSLEY<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent fees<br>80% PER ORDER 11/15/13July 2016 | 3991-000 | | 132.00 | 661,693.13 |
| 08/02/2016 | 1097 | LORI J. ENSLEY<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | field agent expenses<br>July 2016PER ORDER 11/15/13 | 3992-000 | | 32.94 | 661,660.19 |
| 08/06/2016 | [15] | Macair | SETTLEMENT PAYMENT | 1241-000 | 10,000.00 | | 671,660.19 |
| 08/22/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 671,660.19 | 0.00 |
| | | | Page Subtotals | | 18,000.00 | 672,902.72 | |

**Exhibit 9**

Page 98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-14500**
Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No: **\*\*-\*\*\*7153**
For Period Ending: **7/21/2019**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*5882 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals | | | | |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | | 1,818,287.86 | 1,818,287.86 |
| Less:Bank Transfer/CD's | | 930,787.86 | 1,132,203.92 |
| **SUBTOTALS** | | 887,500.00 | 686,083.94 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 887,500.00 | 686,083.94 |

UST Form 101-7-TDR (10/1/2010) (Page 114)

**Exhibit 9**

Page 99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-14500**
Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No: **\*\*-\*\*\*7153**
For Period Ending: **7/21/2019**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*7407 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | | | | | |

UST Form 101-7-TDR (10/1/2010) (Page 115)

**Exhibit 9**

FORM 2

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******7415 Checking Account |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/22/2016 | | Transfer from Union Bank | Transfer of funds | 9999-000 | 671,660.19 | | 671,660.19 |
| 08/23/2016 | 55001 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Sept 2016 | 2410-000 | | 118.00 | 671,542.19 |
| 08/29/2016 | 55002 | BIRCH STEWART KOLASCH & BIRCH LLP 8110 Gatehouse Road, Suite 100 East Falls Church , VA 22042 | Balance due ATTORNEY EXPENSES PER CD ORDER 6/7/16; INVOICE 1124087; 6532-0103PUS4 OUT OF POCKET COSTS FOR USPTO EXAMINATION AND FILING FEES | 3220-000 | | 440.66 | 671,101.53 |
| 08/29/2016 | 55003 | BIRCH STEWART KOLASCH & BIRCH LLP 8110 Gatehouse Road, Suite 100 East Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/7/16; INVOICE 1124027; 6532-0103PUS3 OUT OF POCKET COSTS FOR EUROPE FOREIGN ASSOCIATE PROCESSING | | | 2,242.00 | 668,859.53 |
| | | | (807.00) | 3210-000 | | | |
| | | | (1,435.00) | 3220-000 | | | |
| 09/05/2016 | 55004 | BICHER AND ASSOCIATES LORI J. ENSLEY PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 August 2016 | 3991-000 | | 780.00 | 668,079.53 |
| 09/05/2016 | 55005 | LORI J. ENSLEY BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | PER ORDER 11/15/13 August 2016 | 3992-000 | | 100.28 | 667,979.25 |
| | | | Page Subtotals | | 671,660.19 | 3,680.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 116)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| | |
| **Taxpayer ID No:** **-***7153 | |
| **For Period Ending:** 7/21/2019 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******7415 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/06/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 272.45 | 667,706.80 |
| 09/13/2016 | 55006 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Storage fees 10/1/16 | 2410-000 | | 118.00 | 667,588.80 |
| 09/30/2016 | | Levene Neal Bender Yoo & Brill DIS | Payment in full Gordon & Silver Adv 15-01300 | | 12,500.00 | | 680,088.80 |
| | | | this portion of the settlement belongs to Knox estate                    2,500.00 | 1180-000 | | | |
| | [15] | | 10,000.00 | 1241-000 | | | |
| 10/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 934.25 | 679,154.55 |
| 10/10/2016 | 55007 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | PER ORDER 11/15/13<br>September 2016 | 3992-000 | | 105.74 | 679,048.81 |
| 10/10/2016 | 55008 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>September 2016 | 3991-000 | | 360.00 | 678,688.81 |
| | | | Page Subtotals | | 12,500.00 | 1,790.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 117)                                         **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 13-14500 | |
| **Case Name:** | OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| **Taxpayer ID No:** | **-***7153 | |
| **For Period Ending:** | 7/21/2019 | |

| | |
|---|---|
| **Trustee Name:** | Richard A. Marshack (TR) |
| **Bank Name:** | Texas Capital Bank |
| **Account Number/CD#:** | ******7415 Checking Account |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | 55009 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 11/1/16 | 2410-000 | | 118.00 | 678,570.81 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 947.69 | 677,623.12 |
| 11/06/2016 | 55010 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 October 2016 | 3991-000 | | 102.00 | 677,521.12 |
| 11/06/2016 | 55011 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | PER ORDER 11/15/13 October 2016 | 3992-000 | | 32.94 | 677,488.18 |
| 11/14/2016 | 55012 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 12/1/16 | 2410-000 | | 118.00 | 677,370.18 |
| 12/02/2016 | 55013 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 Nov 2016 | 3991-000 | | 6.00 | 677,364.18 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 946.82 | 676,417.36 |

| | | | | Page Subtotals | 0.00 | 2,271.45 | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **13-14500**

Case Name:  **OSSEOUS TECHNOLOGIES OF AMERICA INC**

Taxpayer ID No:  **\*\*-\*\*\*7153**

For Period Ending:  **7/21/2019**

Trustee Name:  **Richard A. Marshack (TR)**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*7415 Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/06/2016 | 55014 | Dennemeyer & Co., LLC<br>181 W. Madison Street, Suite 4500<br>Chicago , IL 60602 | Invoice 864301; patent fees 6532-0107PCA1 due 2/11/17;<br>6532-0102PEP1 due 2/5/17; and 6532-0107PEP1 due 2/11/17 | 2990-000 | | 3,455.45 | 672,961.91 |
| 12/13/2016 | 55015 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 1/1/17 | 2410-000 | | 118.00 | 672,843.91 |
| 01/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 943.68 | 671,900.23 |
| 01/07/2017 | 55016 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>Dec 2016 | 3991-000 | | 6.00 | 671,894.23 |
| 01/13/2017 | 55017 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 2/1/17 | 2410-000 | | 118.00 | 671,776.23 |
| 01/18/2017 | | Callahan & Blaine client trust account | Refund unused retainer fees paid 12/30/14 | 3210-000 | | (5,115.98) | 676,892.21 |
| 01/31/2017 | 55018 | INTERNATIONAL SURETIES LTD.<br>701 POYDRAS STREET SUITE 420<br>NEW ORLEANS , LA 70139 | Bond Premium | 2300-000 | | 387.73 | 676,504.48 |
| | | | Page Subtotals | | 0.00 | (87.12) | |

UST Form 101-7-TDR (10/1/2010) (Page 119)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** **Richard A. Marshack (TR)** |
| **Case Name:** **OSSEOUS TECHNOLOGIES OF AMERICA INC** | **Bank Name:** **Texas Capital Bank** |
| | **Account Number/CD#:** ********7415 Checking Account** |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** **5,000,000.00** |
| **For Period Ending:** **7/21/2019** | **Separate bond (if applicable):** **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/01/2017 | 55019 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 Jan 2017 | 3991-000 | | 84.00 | 676,420.48 |
| 02/03/2017 | [15] | Bank of America | Settlement payment in full | 1241-000 | 78,000.00 | | 754,420.48 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 942.08 | 753,478.40 |
| 02/12/2017 | 55020 | Bankruptcy Estate of William Knox 13-14494 | Split of proceeds from settlement with Gordon & Silver per order 8/30/16 | 1180-000 | (2,500.00) | | 750,978.40 |
| 02/13/2017 | 55021 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 3/1/17 | 2410-000 | | 118.00 | 750,860.40 |
| 02/24/2017 | [15] | Citi Business Services | preference settlement 15-1312 | 1241-000 | 133,000.00 | | 883,860.40 |
| 03/02/2017 | 55022 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 Feb 2017 | 3991-000 | | 12.00 | 883,848.40 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,044.85 | 882,803.55 |
| | | | Page Subtotals | | 208,500.00 | 2,200.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 120)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-14500 | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********7415 Checking Account** |
| Taxpayer ID No: **-***7153 | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/21/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/14/2017 | 55023 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 4/1/17 | 2410-000 | | 118.00 | 882,685.55 |
| 04/03/2017 | 55024 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 March 2017 | 3991-000 | | 6.00 | 882,679.55 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,233.55 | 881,446.00 |
| 04/11/2017 | [15] | Ford Motor Credit dba Lincoln Automotive | Full  settlement payment Adv 15-1466 | 1280-000 | 9,500.00 | | 890,946.00 |
| 04/11/2017 | 55025 | BIRCH STEWART KOLASCH & BIRCH LLP 8110 Gatehouse Road, Suite 100 East Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/7/16; INVOICE 1164356; 6532-0107PJP1 OUT OF POCKET COSTS FOR JAPAN FOREIGN ASSOCIATE PROCESSING | 3220-000 | | 1,930.96 | 889,015.04 |
| 04/12/2017 | 55026 | Bankruptcy Estate of Donald Woo Lee (13-17920) | Transferring funds to BK Estate of Donald Lee which were deposited in error to Osseous Technology | 1280-000 | (9,500.00) | | 879,515.04 |
| 04/13/2017 | [15] | Barclays Bank Delaware | Settlement paid in full 15-1304 | 1241-000 | 96,000.00 | | 975,515.04 |
| 04/13/2017 | 55027 | BIRCH STEWART KOLASCH & BIRCH LLP 8110 Gatehouse Road, Suite 100 East Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/7/16; INVOICE 1168537; 6532-0107PUS2 OUT OF POCKET COSTS FOR USPTO EXTENSION FEE | 3220-000 | | 800.00 | 974,715.04 |
| | | | Page Subtotals | | 96,000.00 | 4,088.51 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-14500
Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC

Taxpayer ID No: **-***7153
For Period Ending: 7/21/2019

Trustee Name: Richard A. Marshack (TR)
Bank Name: Texas Capital Bank
Account Number/CD#: ******7415 Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2017 | 55028 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 4/1/17 | 2410-000 | | 118.00 | 974,597.04 |
| 05/02/2017 | 55029 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 April 2017 | 3991-000 | | 6.00 | 974,591.04 |
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,313.00 | 973,278.04 |
| 05/15/2017 | 55030 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 6/1/17 | 2410-000 | | 118.00 | 973,160.04 |
| 05/30/2017 | [15] | Carswell Law, Inc. for Richard O Weed | full payment Marshack v Weed | 1241-000 | 2,500.00 | | 975,660.04 |
| 06/01/2017 | 55031 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 May 2017 | 3991-000 | | 12.00 | 975,648.04 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,360.22 | 974,287.82 |
| | | | Page Subtotals | | 2,500.00 | 2,927.22 | |

UST Form 101-7-TDR (10/1/2010) (Page 122)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 13-14500 | | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | | **Bank Name:** Texas Capital Bank |
| | | **Account Number/CD#:** ******7415 Checking Account |
| **Taxpayer ID No:** **-***7153 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2017 | 55032 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17; INVOICE 1170177; 6532-0107PJP1<br>OUT OF POCKET COSTS FOR FEE PAID TO FOREIGN ASSOCIATE | 3220-000 | | 500.00 | 973,787.82 |
| 06/13/2017 | 55033 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17; INVOICE 1142482; 6532-0102PUS3<br>OUT OF POCKET COSTS FOR USPTO EXTENSION FEE | 3220-000 | | 1,500.00 | 972,287.82 |
| 06/18/2017 | 55034 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 7/1/17 | 2410-000 | | 124.00 | 972,163.82 |
| 06/21/2017 | 55035 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17; INVOICE 1174643; 6532-0107PJP1<br>OUT OF POCKET COSTS FOR FEE PAID TO FOREIGN ASSOCIATE | 3220-000 | | 344.96 | 971,818.86 |
| 07/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,360.57 | 970,458.29 |
| 07/05/2017 | 55036 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>June 2017 | 3991-000 | | 30.00 | 970,428.29 |
| 07/12/2017 | 55037 | Dennemeyer & Co., LLC<br>2 North Riverside Plaza, Suite 1500<br>Chicago , IL 60606 | Invoice 925034; patent fees 6532-0106PCA1; due 9/3/17 | 2990-000 | | 561.98 | 969,866.31 |

| | | | Page Subtotals | | 0.00 | 4,421.51 | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******7415 Checking Account |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/12/2017 | 55038 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 8/1/17 | 2410-000 | | 124.00 | 969,742.31 |
| 08/01/2017 | 55039 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>July 2017 | 3991-000 | | 12.00 | 969,730.31 |
| 08/02/2017 | 55040 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17; INVOICE 1181116; 6532-0102PUS3<br>OUT OF POCKET COSTS FOR ISSUE FEE<br><br>(915.00)<br>(1,065.00) | <br><br><br>3210-000<br>3220-000 | | 1,980.00 | 967,750.31 |
| 08/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,355.90 | 966,394.41 |
| 08/23/2017 | 55041 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 9/1/17 | 2410-000 | | 124.00 | 966,270.41 |
| 09/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,351.04 | 964,919.37 |
| | | | Page Subtotals | | 0.00 | 4,946.94 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******7415 Checking Account |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/07/2017 | 55042 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 August 2017 | 3991-000 | | 6.00 | 964,913.37 |
| 09/12/2017 | 55043 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 10/1/17 | 2410-000 | | 124.00 | 964,789.37 |
| 10/02/2017 | 55044 | BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | 80% PER ORDER 11/15/13 September 2017 | 3991-000 | | 6.00 | 964,783.37 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,348.44 | 963,434.93 |
| 10/12/2017 | 55045 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 11/1/17 | 2410-000 | | 124.00 | 963,310.93 |
| 10/17/2017 | 55046 | BIRCH STEWART KOLASCH & BIRCH LLP 8110 Gatehouse Road, Suite 100 East Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17; INVOICE 1172936; 6532-0106PCA1 OUT OF POCKET COSTS FOR FOREIGN ASSOCIATE | | | 437.08 | 962,873.85 |
| | | | (125.00) | 3210-000 | | | |
| | | | (312.08) | 3220-000 | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 2,045.52 |

UST Form 101-7-TDR (10/1/2010) (Page 125)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Trustee Name:** **Richard A. Marshack (TR)** | |
| **Case Name:** **OSSEOUS TECHNOLOGIES OF AMERICA INC** | **Bank Name:** **Texas Capital Bank** | |
| | **Account Number/CD#:** ******7415 Checking Account | |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/18/2017 | 55047 | International Sureties LTD<br>701 Poydras St<br>New Orleans, LA 70139 | Bond Premium | 2300-000 | | 23.57 | 962,850.28 |
| 11/02/2017 | 55048 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>October 2017 | 3991-000 | | 24.00 | 962,826.28 |
| 11/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,346.15 | 961,480.13 |
| 11/14/2017 | 55049 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 12/1/17 | 2410-000 | | 124.00 | 961,356.13 |
| 11/15/2017 | 55050 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17;<br>INVOICE 1189998; 6532-0102PEP1<br>OUT OF POCKET COSTS FOR FOREIGN ASSOCIATE | 3220-000 | | 415.78 | 960,940.35 |
| 12/02/2017 | 55051 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>November 2017 | 3991-000 | | 12.00 | 960,928.35 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,343.35 | 959,585.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 0.00 | 3,288.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 126)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 13-14500 | Trustee Name: | **Richard A. Marshack (TR)** |
| Case Name: | **OSSEOUS TECHNOLOGIES OF AMERICA INC** | Bank Name: | **Texas Capital Bank** |
| | | Account Number/CD#: | ********7415 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*7153** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **7/21/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2017 | 55052 | Dennemeyer & Co., LLC<br>2 North Riverside Plaza, Suite 1500<br>Chicago , IL 60606 | Invoice 968029; patent fees 6532-0107PCA1, 6532-0102PEP1, 6532-0107PEP1<br>per Order 6/16/15 | 2990-000 | | 4,293.76 | 955,291.24 |
| 12/12/2017 | 55053 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 1/1/18 | 2410-000 | | 124.00 | 955,167.24 |
| 12/19/2017 | 55054 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17; INVOICE 1188089; 6532-0107PUS2<br>OUT OF POCKET COSTS FOR USPTO EXTENSION FEE AND COSTS | 3220-000 | | 330.00 | 954,837.24 |
| 12/20/2017 | 55055 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17; INVOICE 1194830; 6532-0107PUS3<br>OUT OF POCKET COSTS FOR USPTO EXTENSION FEE AND COSTS | | | 1,288.00 | 953,549.24 |
| | | | (525.00) | 3210-000 | | | |
| | | | (763.00) | 3220-000 | | | |
| 01/02/2018 | 55056 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>December 2017 | 3991-000 | | 6.00 | 953,543.24 |
| 01/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,338.63 | 952,204.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 0.00 | 7,380.39 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-14500** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********7415 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7153** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/21/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/08/2018 | 55057 | ZIMMER, INC. c/o WENDY WRIGHT PONADER FAEGRE BAKER DANIELS LLP 600 E. 96TH STREET, SUITE 600 INDIANAPOLIS, CA 46240 | per order 1/3/18 | 4220-000 | | 5,000.00 | 947,204.61 |
| 01/12/2018 | 55058 | PUBLIC STORAGE 21204 17792 COWAN IRVINE , CA 92614-6012 | Space A156; Storage fees 2/1/18 | 2410-000 | | 124.00 | 947,080.61 |
| *01/23/2018 | | Dr. Cardoso and Dr. Costigan | Sale of IP assets $35k cash and $10k payment of Dr. Costigan's gap claim | | 45,000.00 | | 992,080.61 |
| | [7] | | | 35,000.00 | 1129-003 | | |
| | | | | 10,000.00 | 5200-003 | | |
| 01/24/2018 | | Dr. Cardoso and Dr. Costigan | Sale of IP assets $35k cash and $10k payment of Dr. Costigan's gap claim | | 35,000.00 | | 1,027,080.61 |
| | [7] | | | 45,000.00 | 1129-000 | | |
| | | | | (10,000.00) | 5200-000 | | |
| *01/24/2018 | [7] | Dr. Cardoso and Dr. Costigan | Sale of IP assets $35k cash and $10k payment of Dr. Costigan's gap claim | | (45,000.00) | | 982,080.61 |
| | [7] | | | (35,000.00) | 1129-003 | | |
| | | | | (10,000.00) | 5200-003 | | |

| | | | | Page Subtotals | 35,000.00 | 5,124.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-14500 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******7415 Checking Account |
| Taxpayer ID No: | **-***7153 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 7/21/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2018 | 55059 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17;<br>INVOICE 1196815; 6532-0107PEP1<br>OUT OF POCKET COSTS FOR fee paid to foreign associate | 3220-000 | | 264.61 | 981,816.00 |
| 02/01/2018 | 55060 | Stephen Onstad<br>c/o Robert Marticello / Smiley Wang-Ekvall<br>3200 Park Center Drive, Suite 250<br>Costa Mesa, CA 92626 | Substantial contribution claim re: 10/11/16 mediation<br>per order 1/31/18 | 2990-000 | | 5,000.00 | 976,816.00 |
| 02/01/2018 | 55061 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>January 2018 | 3991-000 | | 24.00 | 976,792.00 |
| 02/05/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,342.00 | 975,450.00 |
| 02/08/2018 | 55062 | International Sureties, LTD<br>701 Poydras St, Suite 420<br>New Orleans, LA 70139 | Bond Premium | 2300-000 | | 530.79 | 974,919.21 |
| 02/12/2018 | 55063 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 3/1/18 | 2410-000 | | 124.00 | 974,795.21 |
| | | | Page Subtotals | | 0.00 | 7,285.40 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******7415 Checking Account | |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2018 | 55064 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>Feb 2018 | 3991-000 | | 210.00 | 974,585.21 |
| 03/05/2018 | 55065 | BICHER AND ASSOCIATES<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | Feb 2018<br>per order 11/15/13 | 3992-000 | | 65.95 | 974,519.26 |
| 03/05/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,367.74 | 973,151.52 |
| 03/12/2018 | 55066 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 4/1/18 | 2410-000 | | 124.00 | 973,027.52 |
| 03/15/2018 | 55067 | BIRCH STEWART KOLASCH & BIRCH LLP<br>8110 Gatehouse Road, Suite 100 East<br>Falls Church , VA 22042 | ATTORNEY EXPENSES PER CD ORDER 6/12/17;<br>INVOICE 1196815; 6532-0107PUS3<br>OUT OF POCKET COSTS FOR USPTO independent<br>claim fee and late file surcharge | 3210-000 | | 280.00 | 972,747.52 |
| 04/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,360.02 | 971,387.50 |
| | | | Page Subtotals | | 0.00 | 3,407.71 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******7415 Checking Account | |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/04/2018 | 55068 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>March 2018 | 3991-000 | | 54.00 | 971,333.50 |
| 04/04/2018 | 55069 | BICHER AND ASSOCIATES<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | March 2018<br>per order 11/15/13 | 3992-000 | | 33.25 | 971,300.25 |
| 04/13/2018 | 55070 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 5/1/18<br>Acct 19057043 | 2410-000 | | 124.00 | 971,176.25 |
| 05/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,357.30 | 969,818.95 |
| 05/06/2018 | 55071 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>April 2018 | 3991-000 | | 12.00 | 969,806.95 |
| 05/14/2018 | 55072 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 6/1/18<br>Acct 19057043 | 2410-000 | | 124.00 | 969,682.95 |
| 06/04/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,355.15 | 968,327.80 |
| | | | Page Subtotals | | 0.00 | 3,059.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 131)                                        **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******7415 Checking Account |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2018 | 55073 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>May 2018 | 3991-000 | | 30.00 | 968,297.80 |
| 06/13/2018 | 55074 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 7/1/18<br>Acct 19057043 | 2410-000 | | 132.00 | 968,165.80 |
| 07/03/2018 | 55075 | BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | 80% PER ORDER 11/15/13<br>June 2018 | 3991-000 | | 12.00 | 968,153.80 |
| 07/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,353.11 | 966,800.69 |
| 07/16/2018 | 55076 | PUBLIC STORAGE 21204<br>17792 COWAN<br>IRVINE , CA 92614-6012 | Space A156; Storage fees 8/1/18<br>Acct 19057043 | 2410-000 | | 132.00 | 966,668.69 |
| 08/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,350.96 | 965,317.73 |
| 08/20/2018 | 55077 | Bailey's Property Maintenance<br>8514 Brunswick Ave<br>Riverside, CA 92504 | Clean-out storage unit (remove record storage box waste and take to dump)<br>8/17/18 | 2990-000 | | 300.00 | 965,017.73 |
| | | | Page Subtotals | | 0.00 | 3,310.07 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 13-14500 | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| Taxpayer ID No: | **-***7153 | |
| For Period Ending: | 7/21/2019 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******7415 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2018 | 55078 | Shred-It USA<br>28883 Network Place<br>Chicago , IL 60673-1288 | Invoice 8125532222<br>Cust No  16742520; per order 7/25/18 | 2410-000 | | 813.12 | 964,204.61 |
| 11/08/2018 | 55079 | David L. Hahn<br>7 Manorwood Ct<br>Coto de Caza , CA 92679 | | 2100-000 | | 40,000.00 | 924,204.61 |
| *11/08/2018 | 55080 | Richard  A. Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | | 2100-003 | | 46,104.57 | 878,100.04 |
| 11/08/2018 | 55081 | David L. Hahn<br>7 Manorwood Ct<br>Coto de Caza , CA 92679 | | 2200-000 | | 100.00 | 878,000.04 |
| *11/08/2018 | 55082 | Richard Marshack | | 2200-003 | | 617.76 | 877,382.28 |
| 11/08/2018 | 55083 | United States Bankruptcy Court | | 2700-000 | | 5,193.00 | 872,189.28 |
| *11/08/2018 | 55084 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | | 3110-003 | | 142,871.50 | 729,317.78 |
| *11/08/2018 | 55085 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | | 3120-003 | | 5,975.35 | 723,342.43 |

Page Subtotals  0.00  241,675.30

UST Form 101-7-TDR (10/1/2010) (Page 133)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 118

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-14500 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******7415 Checking Account | |
| Taxpayer ID No: | **-***7153 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 7/21/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/08/2018 | 55086 | BIENERT MILLER & KATZMAN PLC 903 CALLE AMANECER, SUITE 350 SAN CLEMENTE , CA 92673 | | 3210-000 | | 7,156.00 | 716,186.43 |
| 11/08/2018 | 55087 | BIRCH STEWART KOLASCH & BIRCH LLP 8110 Gatehouse Road, Suite 100 East Falls Church , VA 22042 | | 3210-000 | | 29,029.25 | 687,157.18 |
| 11/08/2018 | 55088 | BIENERT MILLER & KATZMAN PLC 903 CALLE AMANECER, SUITE 350 SAN CLEMENTE , CA 92673 | | 3220-000 | | 160.15 | 686,997.03 |
| 11/08/2018 | 55089 | BIRCH STEWART KOLASCH & BIRCH LLP 8110 Gatehouse Road, Suite 100 East Falls Church , VA 22042 | | 3220-000 | | 606.24 | 686,390.79 |
| 11/08/2018 | 55090 | Grobstein Teeple LLP 6300 Canoga Avenue Suite 1500W Woodland Hills, CA 91367 | | 3410-000 | | 40,000.00 | 646,390.79 |
| 11/08/2018 | 55091 | Grobstein Teeple LLP 6300 Canoga Avenue Suite 1500W Woodland Hills, CA 91367 | | 3420-000 | | 151.14 | 646,239.65 |
| *11/08/2018 | 55092 | BICHER AND ASSOCIATES BICHER AND ASSOCIATES PO BOX 7010 REDLANDS , CA 92375 | | 3991-003 | | 36,475.00 | 609,764.65 |

Page Subtotals    0.00    113,577.78

UST Form 101-7-TDR (10/1/2010) (Page 134)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******7415 Checking Account | |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| *11/08/2018 | 55093 | BICHER AND ASSOCIATES<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | | 3992-003 | | 207.30 | 609,557.35 |
| 11/08/2018 | 55094 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812 | | 2990-000 | | 5,072.00 | 604,485.35 |
| 11/08/2018 | 55095 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>SACRAMENTO , CA 95812-2952 | Disb of 100.00% to Claim #00006 | 5800-000 | | 2,362.58 | 602,122.77 |
| 11/08/2018 | 55096 | RICHARD A KRAUT & REBECCA CLARKE-KRAUT<br>C/O JAMES R. SELTH<br>11766 WILSHIRE BLVD. STE.1170<br>LOS ANGELES , CA 90025 | Disb of 100.00% to Claim #00010 | 5200-000 | | 60,000.00 | 542,122.77 |
| 11/08/2018 | 55097 | DR. WILLIAM COSTIGAN<br>C/O M. DOUGLAS FLAHAUT<br>ARENT FOX LLP<br>555 WEST FIFTH STREET, 48TH FLOOR<br>LOS ANGELES , CA 90013-1065 | Disb of 93.33% to Claim #00011 | 5200-000 | | 140,000.00 | 402,122.77 |
| | | | Page Subtotals | | 0.00 | 207,641.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 135)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | |

**Trustee Name:** Richard A. Marshack (TR)
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** ******7415 Checking Account

**Taxpayer ID No:** **-***7153
**For Period Ending:** 7/21/2019

**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/08/2018 | 55098 | ENTERPRISE COUNSEL GROUP ALC PATRICK D. FLANNERY THREE PARK PLAZA STE.1400 IRVINE , CA 92614-8557 | Disb of 4.93% to Claim #00001 | 7100-000 | | 9,020.75 | 393,102.02 |
| 11/08/2018 | 55099 | RONALD CARDOSO C/O ERICK J. HAYNIE PERKINS COIE LLP 1120 NW COUCH STREET PORTLAND , OR 97209-4128 | Disb of 4.93% to Claim #00002 | 7100-000 | | 23,271.02 | 369,831.00 |
| 11/08/2018 | 55100 | PATRICK CURRAN 2999 LAGUNA CANYON RD LAGUNA BEACH , CA 92651 | Disb of 4.93% to Claim #00003 | 7100-000 | | 12,689.27 | 357,141.73 |
| 11/08/2018 | 55101 | JAY P. MALMQUIST C/O ERICK J. HAYNIE PERKINS COIE LLP 1120 N.W. COUCH ST., 10TH FL. PORTLAND , OR 97209-4128 | Disb of 4.93% to Claim #00004 | 7100-000 | | 58,474.83 | 298,666.90 |
| 11/08/2018 | 55102 | PLASTIC INGENUITY, INC 1017 PARK STREET CROSS PAINS , WI 53528 | Disb of 4.93% to Claim #00005 | 7100-000 | | 143.40 | 298,523.50 |
| 11/08/2018 | 55103 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | Disb of 4.93% to Claim #0006B | 7100-000 | | 30.52 | 298,492.98 |
| | | | Page Subtotals | | 0.00 | 103,629.79 | |

UST Form 101-7-TDR (10/1/2010) (Page 136)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 13-14500 | |
| Case Name: | OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| Taxpayer ID No: | **-***7153 | |
| For Period Ending: | 7/21/2019 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******7415 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/08/2018 | 55104 | PAX MED<br>12264 EL CAMINO REAL, SUITE 400<br>SAN DIEGO , CA 92130 | Disb of 4.93% to Claim #00007 | 7100-000 | | 2,022.43 | 296,470.55 |
| 11/08/2018 | 55105 | KEN CORDELE<br>9114 ADAMS AVENUE, #331<br>HUNTINGTON BEACH , CA 92646-3405 | Disb of 4.93% to Claim #00008 | 7100-000 | | 8,427.41 | 288,043.14 |
| 11/08/2018 | 55106 | CORDELE & ASSOCIATES<br>9114 ADAMS AVENUE #331<br>Huntington Beach, CA 92646-3405 | Disb of 4.93% to Claim #00009 | 7100-000 | | 51.95 | 287,991.19 |
| 11/08/2018 | 55107 | Richard A. Kraut and Rebecca Clarke-Kraus<br>c/o James R Selth<br>11766 Wilshire Blvd, Suite 1170<br>Los Angeles, CA 90025 | Disb of 4.93% to Claim #00010B | 7100-000 | | 35,391.85 | 252,599.34 |
| 11/08/2018 | 55108 | Dr. William Costigan<br>c/o M. Douglas Flahaut / Arent Fox LLP<br>555 West Fifth Street, 48th Fl<br>Los Angeles, CA 90013-1065 | Disb of 4.93% to Claim #00011-B | 7100-000 | | 127,042.41 | 125,556.93 |
| 11/08/2018 | 55109 | DEKRA CERTIFICATION, INC.<br>1120 WELSH ROAD, SUITE 210<br>NORTH WALES, , PA 19454-3794 | Disb of 4.93% to Claim #00012 | 7100-000 | | 2,284.75 | 123,272.18 |
| 11/08/2018 | 55110 | CROWELL & MORING LLP<br>C/O MATTHEW W. CHENEY<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON , DC 20004 | Disb of 4.93% to Claim #00013 | 7100-000 | | 5,184.04 | 118,088.14 |
| | | | Page Subtotals | | 0.00 | 180,404.84 | |

UST Form 101-7-TDR (10/1/2010) (Page 137)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **13-14500** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*7415 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7153** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **7/21/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *11/08/2018 | 55111 | ALGOSS BIOTECHNOLOGIES GMBH C/O BRIAN P. HALL 1230 PEACHTREE ST. N.E., STE.3100 ATLANTA , GA 30309 | Disb of 4.93% to Claim #00014 | 7100-004 | | 1,274.43 | 116,813.71 |
| 11/08/2018 | 55112 | STEPHEN M. MARSH C/O ROBERT S. MARTICELLO, ESQ. WEILAND, GOLDEN 650 TOWN CENTER DR., SUITE 950 COSTA MESA , CA 92626 | Disb of 4.93% to Claim #00015 | 7100-000 | | 2,959.60 | 113,854.11 |
| 11/08/2018 | 55113 | STEPHEN ONSTAD C/O Robert S. Marticello Esq. 650 Town Center Dr., Suite 950 Costa Mesa, 92626 | Disb of 4.93% to Claim #00016 | 7100-000 | | 3,946.13 | 109,907.98 |
| 11/08/2018 | 55114 | MICHAEL ONSTAD Robert S. Marticello Esq Weiland, Golden 650 Town Center Dr. Suite 950 Costa Mesa, 92626 | Disb of 4.93% to Claim #00017 | 7100-000 | | 56,725.61 | 53,182.37 |
| 11/08/2018 | 55115 | UNITED BIOMEDICAL TECHNOLOGY, INC. MARVIN L. HOLEN 611 WILSHIRE BLVD. STE.1100 LOS ANGELES , CA 90017 | Disb of 4.93% to Claim #00018 | 7100-000 | | 8,824.93 | 44,357.44 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 73,730.70 |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** **Richard A. Marshack (TR)** |
| **Case Name:** **OSSEOUS TECHNOLOGIES OF AMERICA INC** | **Bank Name:** **Texas Capital Bank** |
| | **Account Number/CD#:** ********7415 Checking Account** |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** **5,000,000.00** |
| **For Period Ending:** **7/21/2019** | **Separate bond (if applicable):** **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/08/2018 | 55116 | Zimmer Dental, Inc.<br>Zimmer, Inc.<br>Attn: Justin A. Kashman<br>345 E Main Street<br>Warsaw, IN 46580 | Disb of 4.93% to Claim #00021 | 7100-000 | | 26,402.57 | 17,954.87 |
| 11/08/2018 | 55117 | BMO Harris Bank, NA<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern , PA 19355-0701 | Disb of 4.93% to Claim #00023 | 7100-000 | | 17,264.32 | 690.55 |
| 11/08/2018 | 55118 | Steven M. Kessler<br>375 South End Avenue, Apt 33r<br>New York, NY 10280 | Disb of 4.93% to Claim #00024 | 7100-000 | | 690.55 | 0.00 |
| *11/14/2018 | | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | | 3120-003 | | (5,975.35) | 5,975.35 |
| *11/14/2018 | | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | | 3110-003 | | (142,871.50) | 148,846.85 |
| *11/14/2018 | | Richard Marshack | | 2200-003 | | (617.76) | 149,464.61 |
| *11/14/2018 | | Richard  A. Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | | 2100-003 | | (46,104.57) | 195,569.18 |
| | | | Page Subtotals | | 0.00 | (151,211.74) | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-14500 | | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | | **Bank Name:** Texas Capital Bank |
| | | **Account Number/CD#:** ******7415 Checking Account |
| **Taxpayer ID No:** **-***7153 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *11/21/2018 | | BICHER AND ASSOCIATES<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | | 3992-003 | | (207.30) | 195,776.48 |
| *11/21/2018 | | BICHER AND ASSOCIATES<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | | 3991-003 | | (36,475.00) | 232,251.48 |
| 12/14/2018 | 55119 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | per order 11/7/18 | 3110-000 | | 142,871.50 | 89,379.98 |
| 12/14/2018 | 55120 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | per order 11/7/18 | 3120-000 | | 5,975.35 | 83,404.63 |
| 12/14/2018 | 55121 | Richard  A. Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | per order 11/7/18 | 2100-000 | | 46,104.57 | 37,300.06 |
| *12/14/2018 | 55122 | Richard Marshack | | 2200-003 | | 6,170.76 | 31,129.30 |
| *12/14/2018 | | Richard Marshack | | 2200-003 | | (6,170.76) | 37,300.06 |
| 12/14/2018 | 55123 | Richard Marshack | per order 11/7/18 | 2200-000 | | 617.76 | 36,682.30 |

|  | Page Subtotals | 0.00 | 158,886.88 |
|---|---|---|---|

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-14500 | **Trustee Name:** **Richard A. Marshack (TR)** | |
| **Case Name:** **OSSEOUS TECHNOLOGIES OF AMERICA INC** | **Bank Name:** **Texas Capital Bank** | |
| | **Account Number/CD#:** **\*\*\*\*\*\*7415 Checking Account** | |
| **Taxpayer ID No:** **\*\*-\*\*\*7153** | **Blanket bond (per case limit):** **5,000,000.00** | |
| **For Period Ending:** **7/21/2019** | **Separate bond (if applicable):** **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/02/2019 | 55124 | BICHER AND ASSOCIATES<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | per order 11/7/18 | 3991-000 | | 36,475.00 | 207.30 |
| 01/02/2019 | 55125 | BICHER AND ASSOCIATES<br>BICHER AND ASSOCIATES<br>PO BOX 7010<br>REDLANDS , CA 92375 | per order 11/7/18 | 3992-000 | | 207.30 | 0.00 |
| *02/08/2019 | | ALGOSS BIOTECHNOLOGIES GMBH<br>C/O BRIAN P. HALL<br>1230 PEACHTREE ST. N.E., STE.3100<br>ATLANTA , GA 30309 | Stop Payment on Check 55111 | 7100-004 | | (1,274.43) | 1,274.43 |
| *02/09/2019 | 55126 | ALGOSS BIOTECHNOLOGIES GMBH<br>C/O BRIAN P. HALL<br>1230 PEACHTREE ST. N.E., STE.3100<br>ATLANTA , GA 30309 | Replaces check #55111<br>Claim 14 | 7100-004 | | 1,274.43 | 0.00 |
| 02/11/2019 | | Dennemeyer & Co., LLC | Refund annuity fees | 2990-000 | | (3,045.52) | 3,045.52 |
| 02/11/2019 | 55127 | Clerk of the Court<br>UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA<br>411 W. FOURTH STREET, SUITE 2030<br>SANTA ANA, CA 92701 | Remitted to Court | | | 1.71 | 3,043.81 |
| | | | (1.09) | 7100-001 | | | |
| | | | Page Subtotals | | 0.00 | 33,638.49 | |

UST Form 101-7-TDR (10/1/2010) (Page 141)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-14500** | |
| Case Name: **OSSEOUS TECHNOLOGIES OF AMERICA INC** | |
| Taxpayer ID No: **\*\*-\*\*\*7153** | |
| For Period Ending: **7/21/2019** | |

| | |
|---|---|
| Trustee Name: **Richard A. Marshack (TR)** | |
| Bank Name: **Texas Capital Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*7415 Checking Account** | |
| Blanket bond (per case limit): **5,000,000.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (0.23) | 7100-001 | | | |
| | | | (0.39) | 7100-001 | | | |
| 02/11/2019 | 55128 | ENTERPRISE COUNSEL GROUP ALC<br>PATRICK D. FLANNERY<br>THREE PARK PLAZA STE.1400<br>IRVINE , CA 92614-8557 | Disb of 0.04% to Claim #00001 | 7100-000 | | 68.32 | 2,975.49 |
| 02/11/2019 | 55129 | RONALD CARDOSO<br>C/O ERICK J. HAYNIE<br>PERKINS COIE LLP<br>1120 NW COUCH STREET<br>PORTLAND , OR 97209-4128 | Disb of 0.04% to Claim #00002 | 7100-000 | | 176.25 | 2,799.24 |
| 02/11/2019 | 55130 | PATRICK CURRAN<br>2999 LAGUNA CANYON RD<br>LAGUNA BEACH , CA 92651 | Disb of 0.04% to Claim #00003 | 7100-000 | | 96.10 | 2,703.14 |
| 02/11/2019 | 55131 | JAY P. MALMQUIST<br>C/O ERICK J. HAYNIE<br>PERKINS COIE LLP<br>1120 N.W. COUCH ST., 10TH FL.<br>PORTLAND , OR 97209-4128 | Disb of 0.04% to Claim #00004 | 7100-000 | | 442.87 | 2,260.27 |
| 02/11/2019 | 55132 | PAX MED<br>12264 EL CAMINO REAL, SUITE 400<br>SAN DIEGO , CA 92130 | Disb of 0.04% to Claim #00007 | 7100-000 | | 15.32 | 2,244.95 |
| | | | Page Subtotals | | 0.00 | 800.57 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | 13-14500 | | Trustee Name: | **Richard A. Marshack (TR)** |
| Case Name: | **OSSEOUS TECHNOLOGIES OF AMERICA INC** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | ********7415 Checking Account** |
| Taxpayer ID No: | **-***7153 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | **7/21/2019** | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2019 | 55133 | KEN CORDELE<br>9114 ADAMS AVENUE, #331<br>HUNTINGTON BEACH , CA 92646-3405 | Disb of 0.04% to Claim #00008 | 7100-000 | | 63.83 | 2,181.12 |
| 02/11/2019 | 55134 | Richard A. Kraut and Rebecca Clarke-Kraus<br>c/o James R Selth<br>11766 Wilshire Blvd, Suite 1170<br>Los Angeles, CA 90025 | Disb of 0.04% to Claim #00010B | 7100-000 | | 268.04 | 1,913.08 |
| 02/11/2019 | 55135 | Dr. William Costigan<br>c/o M. Douglas Flahaut / Arent Fox LLP<br>555 West Fifth Street, 48th Fl<br>Los Angeles, CA 90013-1065 | Disb of 0.04% to Claim #00011-B | 7100-000 | | 962.17 | 950.91 |
| 02/11/2019 | 55136 | DEKRA CERTIFICATION, INC.<br>1120 WELSH ROAD, SUITE 210<br>NORTH WALES, , PA 19454-3794 | Disb of 0.04% to Claim #00012 | 7100-000 | | 17.30 | 933.61 |
| 02/11/2019 | 55137 | CROWELL & MORING LLP<br>C/O MATTHEW W. CHENEY<br>1001 PENNSYLVANIA AVE NW<br>WASHINGTON , DC 20004 | Disb of 0.04% to Claim #00013 | 7100-000 | | 39.26 | 894.35 |
| *02/11/2019 | 55138 | ALGOSS BIOTECHNOLOGIES GMBH<br>C/O BRIAN P. HALL<br>1230 PEACHTREE ST. N.E., STE.3100<br>ATLANTA , GA 30309 | Disb of 0.04% to Claim #00014 | 7100-004 | | 9.65 | 884.70 |

| | | | | Page Subtotals | 0.00 | 1,360.25 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| | |
| **Taxpayer ID No:** **-***7153 | |
| **For Period Ending:** 7/21/2019 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******7415 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2019 | 55139 | STEPHEN M. MARSH<br>C/O ROBERT S. MARTICELLO, ESQ.<br>WEILAND, GOLDEN<br>650 TOWN CENTER DR., SUITE 950<br>COSTA MESA , CA 92626 | Disb of 0.04% to Claim #00015 | 7100-000 | | 22.41 | 862.29 |
| 02/11/2019 | 55140 | STEPHEN ONSTAD<br>C/O Robert S. Marticello Esq.<br>650 Town Center Dr., Suite 950<br>Costa Mesa, 92626 | Disb of 0.04% to Claim #00016 | 7100-000 | | 29.89 | 832.40 |
| 02/11/2019 | 55141 | MICHAEL ONSTAD<br>Robert S. Marticello Esq<br>Weiland, Golden<br>650 Town Center Dr. Suite 950<br>Costa Mesa, 92626 | Disb of 0.04% to Claim #00017 | 7100-000 | | 429.62 | 402.78 |
| *02/11/2019 | 55142 | UNITED BIOMEDICAL TECHNOLOGY, INC.<br>MARVIN L. HOLEN<br>611 WILSHIRE BLVD. STE.1100<br>LOS ANGELES , CA 90017 | Disb of 0.04% to Claim #00018 | 7100-004 | | 66.84 | 335.94 |
| 02/11/2019 | 55143 | Zimmer Dental, Inc.<br>Zimmer, Inc.<br>Attn: Justin A. Kashman<br>345 E Main Street<br>Warsaw, IN 46580 | Disb of 0.04% to Claim #00021 | 7100-000 | | 199.96 | 135.98 |
| | | | Page Subtotals | | 0.00 | 748.72 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******7415 Checking Account |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2019 | 55144 | BMO Harris Bank, NA<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern , PA 19355-0701 | Disb of 0.04% to Claim #00023 | 7100-000 | | 130.75 | 5.23 |
| *02/11/2019 | 55145 | Steven M. Kessler<br>375 South End Avenue, Apt 33r<br>New York, NY 10280 | Disb of 0.04% to Claim #00024 | 7100-004 | | 5.23 | 0.00 |
| *05/14/2019 | | ALGOSS BIOTECHNOLOGIES GMBH<br>C/O BRIAN P. HALL<br>1230 PEACHTREE ST. N.E., STE.3100<br>ATLANTA , GA 30309 | Replaces check #55111<br>Claim 14 | 7100-004 | | (1,274.43) | 1,274.43 |
| *05/14/2019 | | ALGOSS BIOTECHNOLOGIES GMBH<br>C/O BRIAN P. HALL<br>1230 PEACHTREE ST. N.E., STE.3100<br>ATLANTA , GA 30309 | Stop Payment on Check 55138 | 7100-004 | | (9.65) | 1,284.08 |
| *05/14/2019 | | UNITED BIOMEDICAL TECHNOLOGY, INC.<br>MARVIN L. HOLEN<br>611 WILSHIRE BLVD. STE.1100<br>LOS ANGELES , CA 90017 | Stop Payment on Check 55142 | 7100-004 | | (66.84) | 1,350.92 |
| *05/14/2019 | | Steven M. Kessler<br>375 South End Avenue, Apt 33r<br>New York, NY 10280 | Stop Payment on Check 55145 | 7100-004 | | (5.23) | 1,356.15 |
| | | | Page Subtotals | | 0.00 | (1,220.17) | |

UST Form 101-7-TDR (10/1/2010) (Page 145)                                        **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-14500 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** OSSEOUS TECHNOLOGIES OF AMERICA INC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******7415 Checking Account |
| **Taxpayer ID No:** **-***7153 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 7/21/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/15/2019 | 55146 | UNITED BIOMEDICAL TECHNOLOGY, INC. MARVIN L. HOLEN 611 WILSHIRE BLVD. STE.1100 LOS ANGELES , CA 90017 | Unclaimed dividends | | | 1,356.15 | 0.00 |
| | | | (66.84) | 7100-003 | | | |
| | | | (5.23) | 7100-003 | | | |
| | | | (1,284.08) | 7100-003 | | | |
| *05/15/2019 | | UNITED BIOMEDICAL TECHNOLOGY, INC. MARVIN L. HOLEN 611 WILSHIRE BLVD. STE.1100 LOS ANGELES , CA 90017 | Unclaimed dividends | | | (1,356.15) | 1,356.15 |
| | | | 66.84 | 7100-003 | | | |
| | | | 5.23 | 7100-003 | | | |
| | | | 1,284.08 | 7100-003 | | | |
| 05/15/2019 | 55147 | United States Bankruptcy Court | Unclaimed dividends - Claims: 14, 18, 24 | 7100-000 | | 1,356.15 | 0.00 |
| | | | Page Subtotals | | 0.00 | 1,356.15 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-14500 | |
| Case Name: OSSEOUS TECHNOLOGIES OF AMERICA INC | |
| Taxpayer ID No: **-***7153 | |
| For Period Ending: 7/21/2019 | |

| | |
|---|---|
| Trustee Name: Richard A. Marshack (TR) | |
| Bank Name: Texas Capital Bank | |
| Account Number/CD#: ******7415 Checking Account | |
| Blanket bond (per case limit): 5,000,000.00 | |
| Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | |
|---|---|---|
| Page Subtotals | | |
| COLUMN TOTALS | 1,026,160.19 | 1,026,160.19 |
| Less:Bank Transfer/CD's | 671,660.19 | 0.00 |
| SUBTOTALS | 354,500.00 | 1,026,160.19 |
| Less: Payments to Debtors | | 0.00 |
| Net | 354,500.00 | 1,026,160.19 |

| | |
|---|---|
| All Accounts Gross Receipts: | 2,095,152.33 |
| All Accounts Gross Disbursements: | 2,095,152.33 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******5558 OPERATING ACCOUNT | 328,152.33 | 318,451.92 | |
| ******3041 Checking Account | 515,000.00 | 54,456.28 | |
| ******5882 Checking Account | 887,500.00 | 686,083.94 | |
| ******7415 Checking Account | 354,500.00 | 1,026,160.19 | |
| Net Totals | 2,085,152.33 | 2,085,152.33 | 0.00 |

**Exhibit 9**